# Dayemi Organization, Inc.
## Payroll Summary
### February 6 through December 31, 2018

| | Al Khafaji, Rawea N | | | Barajas, A | |
|---|---|---|---|---|---|
| | Hours | Rate | Feb 6 - Dec 31, 18 | Hours | Rate |
| **Employee Wages, Taxes and Adjustments** | | | | | |
| **Gross Pay** | | | | | |
| Salary | | | 0.00 | | |
| Sick Salary | | | 0.00 | | |
| Baking | | 9.50 | 0.00 | | |
| Cleaning (Tokyo) | | | 0.00 | | |
| Cooking | 1,315.30 | 10.00 | 12,562.38 | | |
| Counter/Barista | | | 0.00 | | |
| Delivery driver | | | 0.00 | | |
| Dishwasher | | | 0.00 | 644.51666 | 8.75 |
| Floater | | | 0.00 | | |
| Herbals Hourly | | | 0.00 | | |
| Janitor (Longbranch) | | | 0.00 | | |
| Opener | | | 0.00 | | |
| Overtime (x1.5) hourly | 0.53334 | 14.25 | 7.61 | | |
| Training | | 8.25 | 0.00 | 31.08334 | 8.25 |
| Waiter | | | 0.00 | 25.15 | 5.00 |
| **Total Gross Pay** | 1,315.83334 | | 12,569.99 | 700.75 | |
| **Deductions from Gross Pay** | | | | | |
| Employee Advance - Others | | | 0.00 | | |
| Employee Advance - Wil | | | 0.00 | | |
| **Total Deductions from Gross Pay** | | | 0.00 | | |
| **Adjusted Gross Pay** | 1,315.83334 | | 12,569.99 | 700.75 | |
| **Taxes Withheld** | | | | | |
| Federal Withholding | | | 0.00 | | |
| Medicare Employee | | | -182.26 | | |
| Social Security Employee | | | -779.34 | | |
| IL - Withholding | | | -246.08 | | |
| **Total Taxes Withheld** | | | -1,207.68 | | |
| **Deductions from Net Pay** | | | | | |
| Wage Garnishment | | | 0.00 | | |
| **Total Deductions from Net Pay** | | | 0.00 | | |
| **Net Pay** | 1,315.83334 | | 11,362.31 | 700.75 | |
| **Employer Taxes and Contributions** | | | | | |
| Federal Unemployment | | | 39.24 | | |
| Medicare Company | | | 182.26 | | |
| Social Security Company | | | 779.34 | | |
| IL - Unemployment Company | | | 68.75 | | |
| **Total Employer Taxes and Contributions** | | | 1,069.59 | | |

Exhibit 4

**Dayemi Organization, Inc.**
## Payroll Summary
### February 6 through December 31, 2018

| | ndrew | Barbre, Jamie E | | |
| | Feb 6 - Dec 31, 18 | Hours | Rate | Feb 6 - Dec 31, 18 |
|---|---|---|---|---|
| **Employee Wages, Taxes and Adjustments** | | | | |
| **Gross Pay** | | | | |
| Salary | 0.00 | | | 0.00 |
| Sick Salary | 0.00 | | | 0.00 |
| Baking | 0.00 | | | 0.00 |
| Cleaning (Tokyo) | 0.00 | | | 0.00 |
| Cooking | 0.00 | | | 0.00 |
| Counter/Barista | 0.00 | 660.06668 | 5.00 | 3,300.32 |
| Delivery driver | 0.00 | | | 0.00 |
| Dishwasher | 5,639.51 | | | 0.00 |
| Floater | 0.00 | | 8.25 | 0.00 |
| Herbals Hourly | 0.00 | | | 0.00 |
| Janitor (Longbranch) | 0.00 | | | 0.00 |
| Opener | 0.00 | | | 0.00 |
| Overtime (x1.5) hourly | 0.00 | 19.80001 | 7.50 | 148.50 |
| Training | 256.44 | 38.70 | 8.25 | 319.28 |
| Waiter | 125.75 | 880.46667 | 5.00 | 4,402.33 |
| **Total Gross Pay** | 6,021.70 | 1,599.03336 | | 8,170.43 |
| **Deductions from Gross Pay** | | | | |
| Employee Advance - Others | 0.00 | | | 0.00 |
| Employee Advance - Wil | 0.00 | | | 0.00 |
| **Total Deductions from Gross Pay** | 0.00 | | | 0.00 |
| **Adjusted Gross Pay** | 6,021.70 | 1,599.03336 | | 8,170.43 |
| **Taxes Withheld** | | | | |
| Federal Withholding | -273.00 | | | -478.00 |
| Medicare Employee | -87.32 | | | -118.47 |
| Social Security Employee | -373.35 | | | -506.56 |
| IL - Withholding | -298.10 | | | -404.44 |
| **Total Taxes Withheld** | -1,031.77 | | | -1,507.47 |
| **Deductions from Net Pay** | | | | |
| Wage Garnishment | 0.00 | | | 0.00 |
| **Total Deductions from Net Pay** | 0.00 | | | 0.00 |
| **Net Pay** | 4,989.93 | 1,599.03336 | | 6,662.96 |
| **Employer Taxes and Contributions** | | | | |
| Federal Unemployment | 36.13 | | | 39.64 |
| Medicare Company | 87.32 | | | 118.47 |
| Social Security Company | 373.35 | | | 506.56 |
| IL - Unemployment Company | 33.12 | | | 44.94 |
| **Total Employer Taxes and Contributions** | 529.92 | | | 709.61 |

Exhibit 4

# Dayemi Organization, Inc.
## Payroll Summary
### February 6 through December 31, 2018

| | | | Barr, Jailel D | | Battrell, Cu |
|---|---|---|---|---|---|
| | Hours | Rate | Feb 6 - Dec 31, 18 | Hours | Rate |
| **Employee Wages, Taxes and Adjustments** | | | | | |
| **Gross Pay** | | | | | |
| Salary | | | 0.00 | | |
| Sick Salary | | | 0.00 | | |
| Baking | | | 0.00 | | |
| Cleaning (Tokyo) | | | 0.00 | | |
| Cooking | | | 0.00 | 565.58333 | 9.00 |
| Counter/Barista | | 5.00 | 0.00 | | |
| Delivery driver | | | 0.00 | | |
| Dishwasher | | | 0.00 | | |
| Floater | | 8.25 | 0.00 | | |
| Herbals Hourly | | | 0.00 | | |
| Janitor (Longbranch) | | | 0.00 | | |
| Opener | | | 0.00 | | |
| Overtime (x1.5) hourly | | | 0.00 | | |
| Training | 36.98334 | 8.25 | 305.12 | 83.93333 | 9.00 |
| Waiter | 405.11666 | 5.00 | 2,025.59 | 145.76667 | 5.00 |
| **Total Gross Pay** | 442.10 | | 2,330.71 | 795.28333 | |
| **Deductions from Gross Pay** | | | | | |
| Employee Advance - Others | | | 0.00 | | |
| Employee Advance - Wil | | | 0.00 | | |
| **Total Deductions from Gross Pay** | | | 0.00 | | |
| **Adjusted Gross Pay** | 442.10 | | 2,330.71 | 795.28333 | |
| **Taxes Withheld** | | | | | |
| Federal Withholding | | | -50.00 | | |
| Medicare Employee | | | -33.80 | | |
| Social Security Employee | | | -144.50 | | |
| IL - Withholding | | | -115.36 | | |
| **Total Taxes Withheld** | | | -343.66 | | |
| **Deductions from Net Pay** | | | | | |
| Wage Garnishment | | | 0.00 | | |
| **Total Deductions from Net Pay** | | | 0.00 | | |
| **Net Pay** | 442.10 | | 1,987.05 | 795.28333 | |
| **Employer Taxes and Contributions** | | | | | |
| Federal Unemployment | | | 13.98 | | |
| Medicare Company | | | 33.80 | | |
| Social Security Company | | | 144.50 | | |
| IL - Unemployment Company | | | 12.82 | | |
| **Total Employer Taxes and Contributions** | | | 205.10 | | |

<span style="color:red">Exhibit 4</span>

# Dayemi Organization, Inc.
## Payroll Summary
### February 6 through December 31, 2018

| | ...rtis W | Brown, Todd M | | |
|---|---|---|---|---|
| | Feb 6 - Dec 31, 18 | Hours | Rate | Feb 6 - Dec 31, 18 |
| **Employee Wages, Taxes and Adjustments** | | | | |
| **Gross Pay** | | | | |
| Salary | 0.00 | | | 0.00 |
| Sick Salary | 0.00 | | | 0.00 |
| Baking | 0.00 | 1,276.00 | 12.50 | 14,998.06 |
| Cleaning (Tokyo) | 0.00 | | | 0.00 |
| Cooking | 5,047.58 | 5.63333 | 11.50 | 64.78 |
| Counter/Barista | 0.00 | | | 0.00 |
| Delivery driver | 0.00 | | | 0.00 |
| Dishwasher | 0.00 | | | 0.00 |
| Floater | 0.00 | | | 0.00 |
| Herbals Hourly | 0.00 | | | 0.00 |
| Janitor (Longbranch) | 0.00 | | | 0.00 |
| Opener | 0.00 | | | 0.00 |
| Overtime (x1.5) hourly | 0.00 | | | 0.00 |
| Training | 714.83 | | | 0.00 |
| Waiter | 728.83 | | | 0.00 |
| **Total Gross Pay** | 6,491.24 | 1,281.63333 | | 15,062.84 |
| **Deductions from Gross Pay** | | | | |
| Employee Advance - Others | 0.00 | | | 0.00 |
| Employee Advance - Wil | 0.00 | | | 0.00 |
| **Total Deductions from Gross Pay** | 0.00 | | | 0.00 |
| **Adjusted Gross Pay** | 6,491.24 | 1,281.63333 | | 15,062.84 |
| **Taxes Withheld** | | | | |
| Federal Withholding | -87.00 | | | 0.00 |
| Medicare Employee | -94.12 | | | -218.41 |
| Social Security Employee | -402.46 | | | -933.89 |
| IL - Withholding | -207.85 | | | -366.37 |
| **Total Taxes Withheld** | -791.43 | | | -1,518.67 |
| **Deductions from Net Pay** | | | | |
| Wage Garnishment | 0.00 | | | 0.00 |
| **Total Deductions from Net Pay** | 0.00 | | | 0.00 |
| **Net Pay** | 5,699.81 | 1,281.63333 | | 13,544.17 |
| **Employer Taxes and Contributions** | | | | |
| Federal Unemployment | 38.95 | | | 36.43 |
| Medicare Company | 94.12 | | | 218.41 |
| Social Security Company | 402.46 | | | 933.89 |
| IL - Unemployment Company | 35.70 | | | 66.17 |
| **Total Employer Taxes and Contributions** | 571.23 | | | 1,254.90 |

Exhibit 4

# Dayemi Organization, Inc.
## Payroll Summary
### February 6 through December 31, 2018

| | Hours | Rate | Feb 6 - Dec 31, 18 | Hours | Rate |
|---|---|---|---|---|---|
| | **Brumleve, Abigail D** | | | **Bruso, Aa** | |
| **Employee Wages, Taxes and Adjustments** | | | | | |
|   **Gross Pay** | | | | | |
|     Salary | | | 0.00 | | |
|     Sick Salary | | | 0.00 | | |
|     Baking | 597.75 | 9.50 | 5,491.13 | | |
|     Cleaning (Tokyo) | | | 0.00 | | |
|     Cooking | | | 0.00 | 344.96667 | 9.50 |
|     Counter/Barista | | | 0.00 | | |
|     Delivery driver | | | 0.00 | | |
|     Dishwasher | | | 0.00 | | |
|     Floater | | | 0.00 | | |
|     Herbals Hourly | | | 0.00 | | |
|     Janitor (Longbranch) | | | 0.00 | | |
|     Opener | | | 0.00 | | |
|     Overtime (x1.5) hourly | | | 0.00 | | |
|     Training | 37.75 | 8.25 | 311.44 | | |
|     Waiter | | | 0.00 | | |
|   **Total Gross Pay** | 635.50 | | 5,802.57 | 344.96667 | |
|   **Deductions from Gross Pay** | | | | | |
|     Employee Advance - Others | | | 0.00 | | |
|     Employee Advance - Wil | | | 0.00 | | |
|   **Total Deductions from Gross Pay** | | | 0.00 | | |
| **Adjusted Gross Pay** | 635.50 | | 5,802.57 | 344.96667 | |
| **Taxes Withheld** | | | | | |
|   Federal Withholding | | | -389.00 | | |
|   Medicare Employee | | | -84.14 | | |
|   Social Security Employee | | | -359.76 | | |
|   IL - Withholding | | | -287.22 | | |
| **Total Taxes Withheld** | | | -1,120.12 | | |
| **Deductions from Net Pay** | | | | | |
|   Wage Garnishment | | | 0.00 | | |
| **Total Deductions from Net Pay** | | | 0.00 | | |
| **Net Pay** | 635.50 | | 4,682.45 | 344.96667 | |
| **Employer Taxes and Contributions** | | | | | |
|   Federal Unemployment | | | 34.82 | | |
|   Medicare Company | | | 84.14 | | |
|   Social Security Company | | | 359.76 | | |
|   IL - Unemployment Company | | | 31.91 | | |
| **Total Employer Taxes and Contributions** | | | 510.63 | | |

Exhibit 4

# Dayemi Organization, Inc.
## Payroll Summary
### February 6 through December 31, 2018

|  | aron J | Cappelli, Lindsay G | | |
|---|---|---|---|---|
|  | Feb 6 - Dec 31, 18 | Hours | Rate | Feb 6 - Dec 31, 18 |
| **Employee Wages, Taxes and Adjustments** | | | | |
| **Gross Pay** | | | | |
| **Salary** | 0.00 | | | 0.00 |
| **Sick Salary** | 0.00 | | | 0.00 |
| **Baking** | 0.00 | | | 0.00 |
| **Cleaning (Tokyo)** | 0.00 | | | 0.00 |
| **Cooking** | 3,171.51 | | | 0.00 |
| **Counter/Barista** | 0.00 | 72.11667 | 5.00 | 360.58 |
| **Delivery driver** | 0.00 | | | 0.00 |
| **Dishwasher** | 0.00 | | | 0.00 |
| **Floater** | 0.00 | | | 0.00 |
| **Herbals Hourly** | 0.00 | | | 0.00 |
| **Janitor (Longbranch)** | 0.00 | | | 0.00 |
| **Opener** | 0.00 | | | 0.00 |
| **Overtime (x1.5) hourly** | 0.00 | | | 0.00 |
| **Training** | 0.00 | 2.43334 | 8.25 | 20.08 |
| **Waiter** | 0.00 | 382.58333 | 5.00 | 1,912.92 |
| **Total Gross Pay** | 3,171.51 | 457.13334 | | 2,293.58 |
| **Deductions from Gross Pay** | | | | |
| **Employee Advance - Others** | 0.00 | | | 0.00 |
| **Employee Advance - Wil** | 0.00 | | | 0.00 |
| **Total Deductions from Gross Pay** | 0.00 | | | 0.00 |
| **Adjusted Gross Pay** | 3,171.51 | 457.13334 | | 2,293.58 |
| **Taxes Withheld** | | | | |
| **Federal Withholding** | 0.00 | | | 0.00 |
| **Medicare Employee** | -45.98 | | | -33.25 |
| **Social Security Employee** | -196.63 | | | -142.21 |
| **IL - Withholding** | -42.77 | | | -113.52 |
| **Total Taxes Withheld** | -285.38 | | | -288.98 |
| **Deductions from Net Pay** | | | | |
| **Wage Garnishment** | 0.00 | | | 0.00 |
| **Total Deductions from Net Pay** | 0.00 | | | 0.00 |
| **Net Pay** | 2,886.13 | 457.13334 | | 2,004.60 |
| **Employer Taxes and Contributions** | | | | |
| **Federal Unemployment** | 19.02 | | | 13.76 |
| **Medicare Company** | 45.98 | | | 33.25 |
| **Social Security Company** | 196.63 | | | 142.21 |
| **IL - Unemployment Company** | 17.44 | | | 12.61 |
| **Total Employer Taxes and Contributions** | 279.07 | | | 201.83 |

<span style="color:red">**Exhibit 4**</span>

# Dayemi Organization, Inc.
## Payroll Summary
### February 6 through December 31, 2018

| | Davis, Wilbur G. | | | Decker, N | |
|---|---|---|---|---|---|
| | **Hours** | **Rate** | **Feb 6 - Dec 31, 18** | **Hours** | **Rate** |
| **Employee Wages, Taxes and Adjustments** | | | | | |
| Gross Pay | | | | | |
| Salary | 1,953.26667 | | 22,615.44 | | |
| Sick Salary | | | 0.00 | | |
| Baking | | | 0.00 | | |
| Cleaning (Tokyo) | | | 0.00 | | |
| Cooking | | | 0.00 | | |
| Counter/Barista | | | 0.00 | | 5.00 |
| Delivery driver | | | 0.00 | | |
| Dishwasher | | | 0.00 | | |
| Floater | | | 0.00 | | 8.25 |
| Herbals Hourly | | | 0.00 | | |
| Janitor (Longbranch) | | | 0.00 | | |
| Opener | | | 0.00 | 0.91667 | 8.25 |
| Overtime (x1.5) hourly | | | 0.00 | | |
| Training | | | 0.00 | | 8.25 |
| Waiter | | | 0.00 | 328.75001 | 5.00 |
| Total Gross Pay | 1,953.26667 | | 22,615.44 | 329.66668 | |
| Deductions from Gross Pay | | | | | |
| Employee Advance - Others | | | 0.00 | | |
| Employee Advance - Wil | | | -500.00 | | |
| Total Deductions from Gross Pay | | | -500.00 | | |
| Adjusted Gross Pay | 1,953.26667 | | 22,115.44 | 329.66668 | |
| Taxes Withheld | | | | | |
| Federal Withholding | | | -2,136.00 | | |
| Medicare Employee | | | -327.92 | | |
| Social Security Employee | | | -1,402.15 | | |
| IL - Withholding | | | -1,119.36 | | |
| Total Taxes Withheld | | | -4,985.43 | | |
| Deductions from Net Pay | | | | | |
| Wage Garnishment | | | 0.00 | | |
| Total Deductions from Net Pay | | | 0.00 | | |
| Net Pay | 1,953.26667 | | 17,130.01 | 329.66668 | |
| Employer Taxes and Contributions | | | | | |
| Federal Unemployment | | | 30.69 | | |
| Medicare Company | | | 327.92 | | |
| Social Security Company | | | 1,402.15 | | |
| IL - Unemployment Company | | | 60.91 | | |
| Total Employer Taxes and Contributions | | | 1,821.67 | | |

Exhibit 4

**Dayemi Organization, Inc.**
**Payroll Summary**
**February 6 through December 31, 2018**

| | Iara J | Dunkel, Lilly R | | |
| --- | --- | --- | --- | --- |
| | Feb 6 - Dec 31, 18 | Hours | Rate | Feb 6 - Dec 31, 18 |
| **Employee Wages, Taxes and Adjustments** | | | | |
| **Gross Pay** | | | | |
| Salary | 0.00 | | | 0.00 |
| Sick Salary | 0.00 | | | 0.00 |
| Baking | 0.00 | | | 0.00 |
| Cleaning (Tokyo) | 0.00 | | | 0.00 |
| Cooking | 0.00 | | | 0.00 |
| Counter/Barista | 0.00 | 300.08333 | 5.00 | 1,500.42 |
| Delivery driver | 0.00 | | | 0.00 |
| Dishwasher | 0.00 | | | 0.00 |
| Floater | 0.00 | 2.33334 | 8.25 | 19.25 |
| Herbals Hourly | 0.00 | | | 0.00 |
| Janitor (Longbranch) | 0.00 | | | 0.00 |
| Opener | 7.56 | | | 0.00 |
| Overtime (x1.5) hourly | 0.00 | | | 0.00 |
| Training | 0.00 | | 8.25 | 0.00 |
| Waiter | 1,643.74 | | | 0.00 |
| **Total Gross Pay** | 1,651.30 | 302.41667 | | 1,519.67 |
| **Deductions from Gross Pay** | | | | |
| Employee Advance - Others | 0.00 | | | 0.00 |
| Employee Advance - Wil | 0.00 | | | 0.00 |
| **Total Deductions from Gross Pay** | 0.00 | | | 0.00 |
| **Adjusted Gross Pay** | 1,651.30 | 302.41667 | | 1,519.67 |
| **Taxes Withheld** | | | | |
| Federal Withholding | -56.00 | | | -82.00 |
| Medicare Employee | -23.94 | | | -22.04 |
| Social Security Employee | -102.38 | | | -94.22 |
| IL - Withholding | -81.74 | | | -75.22 |
| **Total Taxes Withheld** | -264.06 | | | -273.48 |
| **Deductions from Net Pay** | | | | |
| Wage Garnishment | 0.00 | | | 0.00 |
| **Total Deductions from Net Pay** | 0.00 | | | 0.00 |
| **Net Pay** | 1,387.24 | 302.41667 | | 1,246.19 |
| **Employer Taxes and Contributions** | | | | |
| Federal Unemployment | 9.91 | | | 9.12 |
| Medicare Company | 23.94 | | | 22.04 |
| Social Security Company | 102.38 | | | 94.22 |
| IL - Unemployment Company | 9.08 | | | 8.36 |
| **Total Employer Taxes and Contributions** | 145.31 | | | 133.74 |

**Exhibit 4**

## Dayemi Organization, Inc.
## Payroll Summary
### February 6 through December 31, 2018

| | Eaton, Charissa A | | | Evischi, Ju | |
| --- | --- | --- | --- | --- | --- |
| | Hours | Rate | Feb 6 - Dec 31, 18 | Hours | Rate |
| **Employee Wages, Taxes and Adjustments** | | | | | |
| **Gross Pay** | | | | | |
| Salary | | | 0.00 | | |
| Sick Salary | | | 0.00 | | |
| Baking | | | 0.00 | | |
| Cleaning (Tokyo) | | | 0.00 | | |
| Cooking | | | 0.00 | | |
| Counter/Barista | | 5.00 | 0.00 | | 5.00 |
| Delivery driver | | | 0.00 | | |
| Dishwasher | | | 0.00 | | |
| Floater | 1.01667 | 8.25 | 8.39 | | 8.25 |
| Herbals Hourly | | | 0.00 | | |
| Janitor (Longbranch) | | | 0.00 | | |
| Opener | | | 0.00 | | |
| Overtime (x1.5) hourly | | | 0.00 | | |
| Training | | 8.25 | 0.00 | 33.30 | 8.25 |
| Waiter | 172.76665 | 5.00 | 863.85 | 637.43333 | 5.00 |
| **Total Gross Pay** | 173.78332 | | 872.24 | 670.73333 | |
| **Deductions from Gross Pay** | | | | | |
| Employee Advance - Others | | | 0.00 | | |
| Employee Advance - Wil | | | 0.00 | | |
| **Total Deductions from Gross Pay** | | | 0.00 | | |
| **Adjusted Gross Pay** | 173.78332 | | 872.24 | 670.73333 | |
| **Taxes Withheld** | | | | | |
| Federal Withholding | | | -6.00 | | |
| Medicare Employee | | | -12.65 | | |
| Social Security Employee | | | -54.08 | | |
| IL - Withholding | | | -43.18 | | |
| **Total Taxes Withheld** | | | -115.91 | | |
| **Deductions from Net Pay** | | | | | |
| Wage Garnishment | | | 0.00 | | |
| **Total Deductions from Net Pay** | | | 0.00 | | |
| **Net Pay** | 173.78332 | | 756.33 | 670.73333 | |
| **Employer Taxes and Contributions** | | | | | |
| Federal Unemployment | | | 5.23 | | |
| Medicare Company | | | 12.65 | | |
| Social Security Company | | | 54.08 | | |
| IL - Unemployment Company | | | 4.80 | | |
| **Total Employer Taxes and Contributions** | | | 76.76 | | |

<span style="color:red">Exhibit 4</span>

# Dayemi Organization, Inc.
## Payroll Summary
### February 6 through December 31, 2018

| | ilianna | Fix, William C | | |
|---|---|---|---|---|
| | Feb 6 - Dec 31, 18 | Hours | Rate | Feb 6 - Dec 31, 18 |
| **Employee Wages, Taxes and Adjustments** | | | | |
| **Gross Pay** | | | | |
| Salary | 0.00 | | | 0.00 |
| Sick Salary | 0.00 | | | 0.00 |
| Baking | 0.00 | | | 0.00 |
| Cleaning (Tokyo) | 0.00 | | | 0.00 |
| Cooking | 0.00 | | | 0.00 |
| Counter/Barista | 0.00 | | | 0.00 |
| Delivery driver | 0.00 | | | 0.00 |
| Dishwasher | 0.00 | 117.58333 | 8.25 | 970.06 |
| Floater | 0.00 | | | 0.00 |
| Herbals Hourly | 0.00 | | | 0.00 |
| Janitor (Longbranch) | 0.00 | | | 0.00 |
| Opener | 0.00 | | | 0.00 |
| Overtime (x1.5) hourly | 0.00 | | | 0.00 |
| Training | 274.72 | | | 0.00 |
| Waiter | 3,187.17 | | | 0.00 |
| **Total Gross Pay** | 3,461.89 | 117.58333 | | 970.06 |
| **Deductions from Gross Pay** | | | | |
| Employee Advance - Others | 0.00 | | | 0.00 |
| Employee Advance - Wil | 0.00 | | | 0.00 |
| **Total Deductions from Gross Pay** | 0.00 | | | 0.00 |
| **Adjusted Gross Pay** | 3,461.89 | 117.58333 | | 970.06 |
| **Taxes Withheld** | | | | |
| Federal Withholding | -95.00 | | | 0.00 |
| Medicare Employee | -50.20 | | | -14.07 |
| Social Security Employee | -214.64 | | | -60.14 |
| IL - Withholding | -171.36 | | | -18.12 |
| **Total Taxes Withheld** | -531.20 | | | -92.33 |
| **Deductions from Net Pay** | | | | |
| Wage Garnishment | 0.00 | | | 0.00 |
| **Total Deductions from Net Pay** | 0.00 | | | 0.00 |
| **Net Pay** | 2,930.69 | 117.58333 | | 877.73 |
| **Employer Taxes and Contributions** | | | | |
| Federal Unemployment | 20.77 | | | 5.82 |
| Medicare Company | 50.20 | | | 14.07 |
| Social Security Company | 214.64 | | | 60.14 |
| IL - Unemployment Company | 19.04 | | | 5.33 |
| **Total Employer Taxes and Contributions** | 304.65 | | | 85.36 |

## Exhibit 4

# Dayemi Organization Inc.
## Payroll Summary
### February 6 through December 31, 2018

| | Fox, Logan N | | | Fox, Rain | |
|---|---|---|---|---|---|
| | Hours | Rate | Feb 6 - Dec 31, 18 | Hours | Rate |
| **Employee Wages, Taxes and Adjustments** | | | | | |
| **Gross Pay** | | | | | |
| Salary | | | 0.00 | | |
| Sick Salary | | | 0.00 | | |
| Baking | | | 0.00 | | |
| Cleaning (Tokyo) | | | 0.00 | | |
| Cooking | | | 0.00 | | |
| Counter/Barista | | | 0.00 | | |
| Delivery driver | 117.99999 | 8.25 | 973.50 | | |
| Dishwasher | 22.48333 | 8.25 | 185.49 | | |
| Floater | | | 0.00 | | |
| Herbals Hourly | | | 0.00 | | |
| Janitor (Longbranch) | | | 0.00 | | |
| Opener | | | 0.00 | 6.60 | 8.25 |
| Overtime (x1.5) hourly | | | 0.00 | 5.63334 | 7.50 |
| Training | | | 0.00 | 1.08333 | 8.25 |
| Waiter | | | 0.00 | 1,310.73334 | 5.00 |
| **Total Gross Pay** | 140.48332 | | 1,158.99 | 1,324.05001 | |
| **Deductions from Gross Pay** | | | | | |
| Employee Advance - Others | | | 0.00 | | |
| Employee Advance - Wil | | | 0.00 | | |
| **Total Deductions from Gross Pay** | | | 0.00 | | |
| **Adjusted Gross Pay** | 140.48332 | | 1,158.99 | 1,324.05001 | |
| **Taxes Withheld** | | | | | |
| Federal Withholding | | | 0.00 | | |
| Medicare Employee | | | -16.81 | | |
| Social Security Employee | | | -71.86 | | |
| IL - Withholding | | | 0.00 | | |
| **Total Taxes Withheld** | | | -88.67 | | |
| **Deductions from Net Pay** | | | | | |
| Wage Garnishment | | | 0.00 | | |
| **Total Deductions from Net Pay** | | | 0.00 | | |
| **Net Pay** | 140.48332 | | 1,070.32 | 1,324.05001 | |
| **Employer Taxes and Contributions** | | | | | |
| Federal Unemployment | | | 6.95 | | |
| Medicare Company | | | 16.81 | | |
| Social Security Company | | | 71.86 | | |
| IL - Unemployment Company | | | 6.37 | | |
| **Total Employer Taxes and Contributions** | | | 101.99 | | |

Exhibit 4

# Dayemi Organization, Inc.
## Payroll Summary
### February 6 through December 31, 2018

| | e J | Frey, Austin C | | |
| | Feb 6 - Dec 31, 18 | Hours | Rate | Feb 6 - Dec 31, 18 |
|---|---|---|---|---|
| **Employee Wages, Taxes and Adjustments** | | | | |
| **Gross Pay** | | | | |
| Salary | 0.00 | | | 0.00 |
| Sick Salary | 0.00 | | | 0.00 |
| Baking | 0.00 | | | 0.00 |
| Cleaning (Tokyo) | 0.00 | | | 0.00 |
| Cooking | 0.00 | | | 0.00 |
| Counter/Barista | 0.00 | | | 0.00 |
| Delivery driver | 0.00 | | | 0.00 |
| Dishwasher | 0.00 | 419.33335 | 8.25 | 3,459.49 |
| Floater | 0.00 | | 8.25 | 0.00 |
| Herbals Hourly | 0.00 | | | 0.00 |
| Janitor (Longbranch) | 0.00 | | | 0.00 |
| Opener | 54.45 | | | 0.00 |
| Overtime (x1.5) hourly | 42.26 | | | 0.00 |
| Training | 8.94 | | 8.25 | 0.00 |
| Waiter | 6,553.66 | | | 0.00 |
| **Total Gross Pay** | 6,659.31 | 419.33335 | | 3,459.49 |
| **Deductions from Gross Pay** | | | | |
| Employee Advance - Others | 0.00 | | | 0.00 |
| Employee Advance - Wil | 0.00 | | | 0.00 |
| **Total Deductions from Gross Pay** | 0.00 | | | 0.00 |
| **Adjusted Gross Pay** | 6,659.31 | 419.33335 | | 3,459.49 |
| **Taxes Withheld** | | | | |
| Federal Withholding | 0.00 | | | -185.00 |
| Medicare Employee | -96.56 | | | -50.16 |
| Social Security Employee | -412.87 | | | -214.49 |
| IL - Withholding | 0.00 | | | -171.25 |
| **Total Taxes Withheld** | -509.43 | | | -620.90 |
| **Deductions from Net Pay** | | | | |
| Wage Garnishment | 0.00 | | | 0.00 |
| **Total Deductions from Net Pay** | 0.00 | | | 0.00 |
| **Net Pay** | 6,149.88 | 419.33335 | | 2,838.59 |
| **Employer Taxes and Contributions** | | | | |
| Federal Unemployment | 39.42 | | | 20.76 |
| Medicare Company | 96.56 | | | 50.16 |
| Social Security Company | 412.87 | | | 214.49 |
| IL - Unemployment Company | 36.62 | | | 19.03 |
| **Total Employer Taxes and Contributions** | 585.47 | | | 304.44 |

Exhibit 4

# Dayemi Organization, Inc.
## Payroll Summary
### February 6 through December 31, 2018

| | | | Frutoz, Lana L | | Gibson, Te |
|---|---|---|---|---|---|
| | **Hours** | **Rate** | **Feb 6 - Dec 31, 18** | **Hours** | **Rate** |
| **Employee Wages, Taxes and Adjustments** | | | | | |
| **Gross Pay** | | | | | |
| Salary | | | 0.00 | 1,520.00 | |
| Sick Salary | | | 0.00 | 8.00 | |
| Baking | | | 0.00 | | |
| Cleaning (Tokyo) | | | 0.00 | | |
| Cooking | | | 0.00 | | |
| Counter/Barista | 735.30 | 5.00 | 3,676.50 | | |
| Delivery driver | | | 0.00 | | |
| Dishwasher | | | 0.00 | | |
| Floater | 10.55 | 8.25 | 87.03 | | |
| Herbals Hourly | | | 0.00 | | |
| Janitor (Longbranch) | | | 0.00 | | |
| Opener | | | 0.00 | | |
| Overtime (x1.5) hourly | 6.26666 | 7.50 | 47.00 | | |
| Training | 51.83334 | 8.25 | 427.63 | | |
| Waiter | | 5.00 | 0.00 | | |
| **Total Gross Pay** | 803.95 | | 4,238.16 | 1,528.00 | |
| **Deductions from Gross Pay** | | | | | |
| Employee Advance - Others | | | 0.00 | | |
| Employee Advance - Wil | | | 0.00 | | |
| **Total Deductions from Gross Pay** | | | 0.00 | | |
| **Adjusted Gross Pay** | 803.95 | | 4,238.16 | 1,528.00 | |
| **Taxes Withheld** | | | | | |
| Federal Withholding | | | -35.00 | | |
| Medicare Employee | | | -61.45 | | |
| Social Security Employee | | | -262.77 | | |
| IL - Withholding | | | -209.79 | | |
| **Total Taxes Withheld** | | | -569.01 | | |
| **Deductions from Net Pay** | | | | | |
| Wage Garnishment | | | 0.00 | | |
| **Total Deductions from Net Pay** | | | 0.00 | | |
| **Net Pay** | 803.95 | | 3,669.15 | 1,528.00 | |
| **Employer Taxes and Contributions** | | | | | |
| Federal Unemployment | | | 25.43 | | |
| Medicare Company | | | 61.45 | | |
| Social Security Company | | | 262.77 | | |
| IL - Unemployment Company | | | 23.31 | | |
| **Total Employer Taxes and Contributions** | | | 372.96 | | |

<span style="color:red">Exhibit 4</span>

# Dayemi Organization Inc.
## Payroll Summary
### February 6 through December 31, 2018

| | metra S | Goolsby, Cierra | | |
|---|---|---|---|---|
| | Feb 6 - Dec 31, 18 | Hours | Rate | Feb 6 - Dec 31, 18 |
| **Employee Wages, Taxes and Adjustments** | | | | |
| **Gross Pay** | | | | |
| Salary | 19,900.00 | | | 0.00 |
| Sick Salary | 100.00 | | | 0.00 |
| Baking | 0.00 | | | 0.00 |
| Cleaning (Tokyo) | 0.00 | | | 0.00 |
| Cooking | 0.00 | | | 0.00 |
| Counter/Barista | 0.00 | 147.76668 | 5.00 | 738.82 |
| Delivery driver | 0.00 | | | 0.00 |
| Dishwasher | 0.00 | | | 0.00 |
| Floater | 0.00 | | 8.25 | 0.00 |
| Herbals Hourly | 0.00 | | | 0.00 |
| Janitor (Longbranch) | 0.00 | | | 0.00 |
| Opener | 0.00 | | | 0.00 |
| Overtime (x1.5) hourly | 0.00 | | | 0.00 |
| Training | 0.00 | 38.23333 | 8.25 | 315.42 |
| Waiter | 0.00 | | | 0.00 |
| **Total Gross Pay** | 20,000.00 | 186.00001 | | 1,054.24 |
| **Deductions from Gross Pay** | | | | |
| Employee Advance - Others | 0.00 | | | 0.00 |
| Employee Advance - Wil | 0.00 | | | 0.00 |
| **Total Deductions from Gross Pay** | 0.00 | | | 0.00 |
| **Adjusted Gross Pay** | 20,000.00 | 186.00001 | | 1,054.24 |
| **Taxes Withheld** | | | | |
| Federal Withholding | -1,920.00 | | | -30.00 |
| Medicare Employee | -290.00 | | | -15.29 |
| Social Security Employee | -1,240.00 | | | -65.36 |
| IL - Withholding | -990.00 | | | -52.19 |
| **Total Taxes Withheld** | -4,440.00 | | | -162.84 |
| **Deductions from Net Pay** | | | | |
| Wage Garnishment | 0.00 | | | 0.00 |
| **Total Deductions from Net Pay** | 0.00 | | | 0.00 |
| **Net Pay** | 15,560.00 | 186.00001 | | 891.40 |
| **Employer Taxes and Contributions** | | | | |
| Federal Unemployment | 30.00 | | | 6.33 |
| Medicare Company | 290.00 | | | 15.29 |
| Social Security Company | 1,240.00 | | | 65.36 |
| IL - Unemployment Company | 60.28 | | | 5.80 |
| **Total Employer Taxes and Contributions** | 1,620.28 | | | 92.78 |

**Exhibit 4**

**Dayemi Organization, Inc.**
**Payroll Summary**
**February 6 through December 31, 2018**

| | Gorecki, Jacob T | | | Greenberg | |
|---|---|---|---|---|---|
| | Hours | Rate | Feb 6 - Dec 31, 18 | Hours | Rate |
| **Employee Wages, Taxes and Adjustments** | | | | | |
| **Gross Pay** | | | | | |
| Salary | | | 0.00 | | |
| Sick Salary | | | 0.00 | | |
| Baking | | | 0.00 | | |
| Cleaning (Tokyo) | | | 0.00 | | |
| Cooking | | | 0.00 | | |
| Counter/Barista | | | 0.00 | | |
| Delivery driver | | | 0.00 | | |
| Dishwasher | 103.63333 | 8.75 | 906.78 | | |
| Floater | | 8.25 | 0.00 | | |
| Herbals Hourly | | | 0.00 | | |
| Janitor (Longbranch) | | | 0.00 | | |
| Opener | | | 0.00 | | |
| Overtime (x1.5) hourly | | | 0.00 | | |
| Training | | 8.25 | 0.00 | | |
| Waiter | 640.89999 | 5.00 | 3,204.51 | | |
| **Total Gross Pay** | 744.53332 | | 4,111.29 | | |
| **Deductions from Gross Pay** | | | | | |
| Employee Advance - Others | | | 0.00 | | |
| Employee Advance - Wil | | | 0.00 | | |
| **Total Deductions from Gross Pay** | | | 0.00 | | |
| **Adjusted Gross Pay** | 744.53332 | | 4,111.29 | | |
| **Taxes Withheld** | | | | | |
| Federal Withholding | | | 0.00 | | |
| Medicare Employee | | | -59.61 | | |
| Social Security Employee | | | -254.90 | | |
| IL - Withholding | | | 0.00 | | |
| **Total Taxes Withheld** | | | -314.51 | | |
| **Deductions from Net Pay** | | | | | |
| Wage Garnishment | | | 0.00 | | |
| **Total Deductions from Net Pay** | | | 0.00 | | |
| **Net Pay** | 744.53332 | | 3,796.78 | | |
| **Employer Taxes and Contributions** | | | | | |
| Federal Unemployment | | | 24.67 | | |
| Medicare Company | | | 59.61 | | |
| Social Security Company | | | 254.90 | | |
| IL - Unemployment Company | | | 22.61 | | |
| **Total Employer Taxes and Contributions** | | | 361.79 | | |

<span style="color:red">Exhibit 4</span>

# Dayemi Organization, Inc.
## Payroll Summary
### February 6 through December 31, 2018

| | , Elaine R | Guyton, Andrew M | | |
| --- | --- | --- | --- | --- |
| | Feb 6 - Dec 31, 18 | Hours | Rate | Feb 6 - Dec 31, 18 |
| **Employee Wages, Taxes and Adjustments** | | | | |
| **Gross Pay** | | | | |
| Salary | 26,584.56 | 1,728.50003 | | 38,769.12 |
| Sick Salary | 0.00 | | | 0.00 |
| Baking | 0.00 | | | 0.00 |
| Cleaning (Tokyo) | 0.00 | | | 0.00 |
| Cooking | 0.00 | 364.93333 | | 0.00 |
| Counter/Barista | 0.00 | | | 0.00 |
| Delivery driver | 0.00 | | | 0.00 |
| Dishwasher | 0.00 | | | 0.00 |
| Floater | 0.00 | | | 0.00 |
| Herbals Hourly | 0.00 | | | 0.00 |
| Janitor (Longbranch) | 0.00 | | | 0.00 |
| Opener | 0.00 | | | 0.00 |
| Overtime (x1.5) hourly | 0.00 | | | 0.00 |
| Training | 0.00 | | | 0.00 |
| Waiter | 0.00 | | | 0.00 |
| **Total Gross Pay** | 26,584.56 | 2,093.43336 | | 38,769.12 |
| **Deductions from Gross Pay** | | | | |
| Employee Advance - Others | 0.00 | | | 0.00 |
| Employee Advance - Wil | 0.00 | | | 0.00 |
| **Total Deductions from Gross Pay** | 0.00 | | | 0.00 |
| **Adjusted Gross Pay** | 26,584.56 | 2,093.43336 | | 38,769.12 |
| **Taxes Withheld** | | | | |
| Federal Withholding | 0.00 | | | 0.00 |
| Medicare Employee | -385.48 | | | -562.15 |
| Social Security Employee | -1,648.25 | | | -2,403.68 |
| IL - Withholding | -746.96 | | | -1,444.96 |
| **Total Taxes Withheld** | -2,780.69 | | | -4,410.79 |
| **Deductions from Net Pay** | | | | |
| Wage Garnishment | 0.00 | | | 0.00 |
| **Total Deductions from Net Pay** | 0.00 | | | 0.00 |
| **Net Pay** | **23,803.87** | **2,093.43336** | | **34,358.33** |
| **Employer Taxes and Contributions** | | | | |
| Federal Unemployment | 28.71 | | | 22.62 |
| Medicare Company | 385.48 | | | 562.15 |
| Social Security Company | 1,648.25 | | | 2,403.68 |
| IL - Unemployment Company | 59.10 | | | 53.51 |
| **Total Employer Taxes and Contributions** | **2,121.54** | | | **3,041.96** |

Exhibit 4

Page 16 of 92

# Dayemi Organization Inc.
## Payroll Summary
### February 6 through December 31, 2018

| | | | Guyton, Kyger | | Guyton, I |
|---|---|---|---|---|---|
| | **Hours** | **Rate** | **Feb 6 - Dec 31, 18** | **Hours** | **Rate** |
| **Employee Wages, Taxes and Adjustments** | | | | | |
| **Gross Pay** | | | | | |
| Salary | | | 0.00 | | |
| Sick Salary | | | 0.00 | | |
| Baking | | | 0.00 | | |
| Cleaning (Tokyo) | | | 0.00 | | |
| Cooking | | 8.25 | 0.00 | | |
| Counter/Barista | | | 0.00 | | |
| Delivery driver | | | 0.00 | | |
| Dishwasher | 66.11666 | 9.50 | 628.11 | 8.65 | 8.25 |
| Floater | | | 0.00 | | |
| Herbals Hourly | | | 0.00 | | |
| Janitor (Longbranch) | 12.30 | 10.00 | 123.00 | | |
| Opener | | | 0.00 | | |
| Overtime (x1.5) hourly | | | 0.00 | | |
| Training | | 8.25 | 0.00 | | |
| Waiter | | | 0.00 | | 5.00 |
| **Total Gross Pay** | 78.41666 | | 751.11 | 8.65 | |
| **Deductions from Gross Pay** | | | | | |
| Employee Advance - Others | | | 0.00 | | |
| Employee Advance - Wil | | | 0.00 | | |
| **Total Deductions from Gross Pay** | | | 0.00 | | |
| **Adjusted Gross Pay** | 78.41666 | | 751.11 | 8.65 | |
| **Taxes Withheld** | | | | | |
| Federal Withholding | | | 0.00 | | |
| Medicare Employee | | | -10.89 | | |
| Social Security Employee | | | -46.57 | | |
| IL - Withholding | | | -37.19 | | |
| **Total Taxes Withheld** | | | -94.65 | | |
| **Deductions from Net Pay** | | | | | |
| Wage Garnishment | | | 0.00 | | |
| **Total Deductions from Net Pay** | | | 0.00 | | |
| **Net Pay** | 78.41666 | | 656.46 | 8.65 | |
| **Employer Taxes and Contributions** | | | | | |
| Federal Unemployment | | | 4.51 | | |
| Medicare Company | | | 10.89 | | |
| Social Security Company | | | 46.57 | | |
| IL - Unemployment Company | | | 4.14 | | |
| **Total Employer Taxes and Contributions** | | | 66.11 | | |

**Exhibit 4**

# Dayemi Organization, Inc.
## Payroll Summary
### February 6 through December 31, 2018

| | Layton T | | | Guyton, Noah A | |
|---|---|---|---|---|---|
| | Feb 6 - Dec 31, 18 | Hours | Rate | Feb 6 - Dec 31, 18 | Hours |
| **Employee Wages, Taxes and Adjustments** | | | | | |
| **Gross Pay** | | | | | |
| Salary | 0.00 | | | 0.00 | |
| Sick Salary | 0.00 | | | 0.00 | |
| Baking | 0.00 | | | 0.00 | |
| Cleaning (Tokyo) | 0.00 | | | 0.00 | |
| Cooking | 0.00 | | | 0.00 | |
| Counter/Barista | 0.00 | | | 0.00 | |
| Delivery driver | 0.00 | | | 0.00 | |
| Dishwasher | 71.36 | 198.35 | 8.25 | 1,636.39 | |
| Floater | 0.00 | | | 0.00 | |
| Herbals Hourly | 0.00 | | | 0.00 | |
| Janitor (Longbranch) | 0.00 | | | 0.00 | |
| Opener | 0.00 | | | 0.00 | |
| Overtime (x1.5) hourly | 0.00 | | | 0.00 | |
| Training | 0.00 | | | 0.00 | 25.10 |
| Waiter | 0.00 | | | 0.00 | |
| **Total Gross Pay** | 71.36 | 198.35 | | 1,636.39 | 25.10 |
| **Deductions from Gross Pay** | | | | | |
| Employee Advance - Others | 0.00 | | | 0.00 | |
| Employee Advance - Wil | 0.00 | | | 0.00 | |
| **Total Deductions from Gross Pay** | 0.00 | | | 0.00 | |
| **Adjusted Gross Pay** | 71.36 | 198.35 | | 1,636.39 | 25.10 |
| **Taxes Withheld** | | | | | |
| Federal Withholding | 0.00 | | | 0.00 | |
| Medicare Employee | -1.04 | | | -23.73 | |
| Social Security Employee | -4.42 | | | -101.45 | |
| IL - Withholding | 0.00 | | | -32.87 | |
| **Total Taxes Withheld** | -5.46 | | | -158.05 | |
| **Deductions from Net Pay** | | | | | |
| Wage Garnishment | 0.00 | | | 0.00 | |
| **Total Deductions from Net Pay** | 0.00 | | | 0.00 | |
| **Net Pay** | **65.90** | **198.35** | | **1,478.34** | **25.10** |
| **Employer Taxes and Contributions** | | | | | |
| Federal Unemployment | 0.43 | | | 9.82 | |
| Medicare Company | 1.04 | | | 23.73 | |
| Social Security Company | 4.42 | | | 101.45 | |
| IL - Unemployment Company | 0.39 | | | 9.00 | |
| **Total Employer Taxes and Contributions** | **6.28** | | | **144.00** | |

Exhibit 4

# Dayemi Organization, Inc.
## Payroll Summary
### February 6 through December 31, 2018

| | | Hauk, Samantha | | Hazen, Bia |
|---|---|---|---|---|
| | Rate | Feb 6 - Dec 31, 18 | Hours | Rate |
| **Employee Wages, Taxes and Adjustments** | | | | |
| **Gross Pay** | | | | |
| Salary | | 0.00 | | |
| Sick Salary | | 0.00 | | |
| Baking | | 0.00 | | |
| Cleaning (Tokyo) | | 0.00 | | |
| Cooking | | 0.00 | | |
| Counter/Barista | 5.00 | 0.00 | 612.60 | 5.00 |
| Delivery driver | | 0.00 | | |
| Dishwasher | | 0.00 | 26.45 | 8.25 |
| Floater | 8.25 | 0.00 | 1.03333 | 8.25 |
| Herbals Hourly | | 0.00 | | |
| Janitor (Longbranch) | | 0.00 | | |
| Opener | | 0.00 | 1.58333 | 8.25 |
| Overtime (x1.5) hourly | | 0.00 | 9.68333 | 7.50 |
| Training | 8.25 | 207.08 | | 8.25 |
| Waiter | 5.00 | 0.00 | 89.13332 | 5.00 |
| **Total Gross Pay** | | 207.08 | 740.48331 | |
| **Deductions from Gross Pay** | | | | |
| Employee Advance - Others | | 0.00 | | |
| Employee Advance - Wil | | 0.00 | | |
| **Total Deductions from Gross Pay** | | 0.00 | | |
| **Adjusted Gross Pay** | | 207.08 | 740.48331 | |
| **Taxes Withheld** | | | | |
| Federal Withholding | | -2.00 | | |
| Medicare Employee | | -3.00 | | |
| Social Security Employee | | -12.84 | | |
| IL - Withholding | | -10.25 | | |
| **Total Taxes Withheld** | | -28.09 | | |
| **Deductions from Net Pay** | | | | |
| Wage Garnishment | | 0.00 | | |
| **Total Deductions from Net Pay** | | 0.00 | | |
| **Net Pay** | | 178.99 | 740.48331 | |
| **Employer Taxes and Contributions** | | | | |
| Federal Unemployment | | 1.24 | | |
| Medicare Company | | 3.00 | | |
| Social Security Company | | 12.84 | | |
| IL - Unemployment Company | | 1.14 | | |
| **Total Employer Taxes and Contributions** | | 18.22 | | |

Exhibit 4

# Dayemi Organization, Inc.
## Payroll Summary
### February 6 through December 31, 2018

| | nca M | Heinz, Alexis M | | |
| | Feb 6 - Dec 31, 18 | Hours | Rate | Feb 6 - Dec 31, 18 |
|---|---|---|---|---|
| **Employee Wages, Taxes and Adjustments** | | | | |
| **Gross Pay** | | | | |
| Salary | 0.00 | | | 0.00 |
| Sick Salary | 0.00 | | | 0.00 |
| Baking | 0.00 | | | 0.00 |
| Cleaning (Tokyo) | 0.00 | | | 0.00 |
| Cooking | 0.00 | | | 0.00 |
| Counter/Barista | 3,063.00 | 132.16666 | 5.00 | 660.84 |
| Delivery driver | 0.00 | | | 0.00 |
| Dishwasher | 218.21 | | | 0.00 |
| Floater | 8.52 | 3.58333 | 8.25 | 29.57 |
| Herbals Hourly | 0.00 | | | 0.00 |
| Janitor (Longbranch) | 0.00 | | | 0.00 |
| Opener | 13.06 | | | 0.00 |
| Overtime (x1.5) hourly | 72.62 | | | 0.00 |
| Training | 0.00 | | 8.25 | 0.00 |
| Waiter | 445.68 | 327.48334 | 5.00 | 1,637.41 |
| **Total Gross Pay** | 3,821.09 | 463.23333 | | 2,327.82 |
| **Deductions from Gross Pay** | | | | |
| Employee Advance - Others | 0.00 | | | 0.00 |
| Employee Advance - Wil | 0.00 | | | 0.00 |
| **Total Deductions from Gross Pay** | 0.00 | | | 0.00 |
| **Adjusted Gross Pay** | 3,821.09 | 463.23333 | | 2,327.82 |
| **Taxes Withheld** | | | | |
| Federal Withholding | -195.00 | | | 0.00 |
| Medicare Employee | -55.41 | | | -33.76 |
| Social Security Employee | -236.91 | | | -144.33 |
| IL - Withholding | -189.17 | | | -30.05 |
| **Total Taxes Withheld** | -676.49 | | | -208.14 |
| **Deductions from Net Pay** | | | | |
| Wage Garnishment | 0.00 | | | 0.00 |
| **Total Deductions from Net Pay** | 0.00 | | | 0.00 |
| **Net Pay** | 3,144.60 | 463.23333 | | 2,119.68 |
| **Employer Taxes and Contributions** | | | | |
| Federal Unemployment | 22.93 | | | 13.96 |
| Medicare Company | 55.41 | | | 33.76 |
| Social Security Company | 236.91 | | | 144.33 |
| IL - Unemployment Company | 21.01 | | | 12.80 |
| **Total Employer Taxes and Contributions** | 336.26 | | | 204.85 |

Exhibit 4

# Dayemi Organization Inc.
## Payroll Summary
### February 6 through December 31, 2018

| | Henderson, Amanda J | | | Hepp, Je | |
|---|---|---|---|---|---|
| | **Hours** | **Rate** | **Feb 6 - Dec 31, 18** | **Hours** | **Rate** |
| **Employee Wages, Taxes and Adjustments** | | | | | |
| **Gross Pay** | | | | | |
| Salary | | | 0.00 | | |
| Sick Salary | | | 0.00 | | |
| Baking | | | 0.00 | 541.00 | 11.00 |
| Cleaning (Tokyo) | | | 0.00 | | |
| Cooking | | | 0.00 | | |
| Counter/Barista | | 5.00 | 0.00 | | 5.00 |
| Delivery driver | | | 0.00 | | |
| Dishwasher | | | 0.00 | | 8.25 |
| Floater | | 8.25 | 0.00 | | 8.25 |
| Herbals Hourly | | | 0.00 | | |
| Janitor (Longbranch) | | | 0.00 | | |
| Opener | | | 0.00 | | |
| Overtime (x1.5) hourly | | | 0.00 | | |
| Training | 1.01667 | 8.25 | 8.39 | | 8.25 |
| Waiter | 155.58334 | 5.00 | 777.91 | | 5.00 |
| **Total Gross Pay** | 156.60001 | | 786.30 | 541.00 | |
| **Deductions from Gross Pay** | | | | | |
| Employee Advance - Others | | | 0.00 | | |
| Employee Advance - Wil | | | 0.00 | | |
| **Total Deductions from Gross Pay** | | | 0.00 | | |
| **Adjusted Gross Pay** | 156.60001 | | 786.30 | 541.00 | |
| **Taxes Withheld** | | | | | |
| Federal Withholding | | | -15.00 | | |
| Medicare Employee | | | -11.40 | | |
| Social Security Employee | | | -48.75 | | |
| IL - Withholding | | | -38.93 | | |
| **Total Taxes Withheld** | | | -114.08 | | |
| **Deductions from Net Pay** | | | | | |
| Wage Garnishment | | | 0.00 | | |
| **Total Deductions from Net Pay** | | | 0.00 | | |
| **Net Pay** | 156.60001 | | 672.22 | 541.00 | |
| **Employer Taxes and Contributions** | | | | | |
| Federal Unemployment | | | 4.71 | | |
| Medicare Company | | | 11.40 | | |
| Social Security Company | | | 48.75 | | |
| IL - Unemployment Company | | | 4.33 | | |
| **Total Employer Taxes and Contributions** | | | 69.19 | | |

Exhibit 4

Page 21 of 92

**Dayemi Organization, Inc.**
# Payroll Summary
### February 6 through December 31, 2018

| | ...ssica V | Hirtzig, Sierra R | | |
| --- | --- | --- | --- | --- |
| | Feb 6 - Dec 31, 18 | Hours | Rate | Feb 6 - Dec 31, 18 |
| **Employee Wages, Taxes and Adjustments** | | | | |
| **Gross Pay** | | | | |
| Salary | 0.00 | | | 0.00 |
| Sick Salary | 0.00 | | | 0.00 |
| Baking | 5,779.67 | | | 0.00 |
| Cleaning (Tokyo) | 0.00 | | | 0.00 |
| Cooking | 0.00 | | | 0.00 |
| Counter/Barista | 0.00 | 10.23334 | 5.00 | 51.16 |
| Delivery driver | 0.00 | | | 0.00 |
| Dishwasher | 0.00 | | | 0.00 |
| Floater | 0.00 | | 8.25 | 0.00 |
| Herbals Hourly | 0.00 | | | 0.00 |
| Janitor (Longbranch) | 0.00 | | | 0.00 |
| Opener | 0.00 | | | 0.00 |
| Overtime (x1.5) hourly | 0.00 | | | 0.00 |
| Training | 0.00 | 42.21667 | 8.25 | 348.29 |
| Waiter | 0.00 | | 5.00 | 0.00 |
| **Total Gross Pay** | 5,779.67 | 52.45001 | | 399.45 |
| **Deductions from Gross Pay** | | | | |
| Employee Advance - Others | -200.00 | | | 0.00 |
| Employee Advance - Wil | 0.00 | | | 0.00 |
| **Total Deductions from Gross Pay** | -200.00 | | | 0.00 |
| **Adjusted Gross Pay** | 5,579.67 | 52.45001 | | 399.45 |
| **Taxes Withheld** | | | | |
| Federal Withholding | -28.00 | | | 0.00 |
| Medicare Employee | -83.81 | | | -5.79 |
| Social Security Employee | -358.34 | | | -24.77 |
| IL - Withholding | -191.32 | | | -11.77 |
| **Total Taxes Withheld** | -661.47 | | | -42.33 |
| **Deductions from Net Pay** | | | | |
| Wage Garnishment | 0.00 | | | 0.00 |
| **Total Deductions from Net Pay** | 0.00 | | | 0.00 |
| **Net Pay** | 4,918.20 | 52.45001 | | 357.12 |
| **Employer Taxes and Contributions** | | | | |
| Federal Unemployment | 34.67 | | | 2.40 |
| Medicare Company | 83.81 | | | 5.79 |
| Social Security Company | 358.34 | | | 24.77 |
| IL - Unemployment Company | 31.78 | | | 2.20 |
| **Total Employer Taxes and Contributions** | 508.60 | | | 35.16 |

<span style="color:red">Exhibit 4</span>

# Dayemi Organization Inc.
## Payroll Summary
### February 6 through December 31, 2018

|  | Hunley, David A | | | Jones, L | |
|---|---|---|---|---|---|
|  | Hours | Rate | Feb 6 - Dec 31, 18 | Hours | Rate |
| **Employee Wages, Taxes and Adjustments** | | | | | |
| **Gross Pay** | | | | | |
| Salary | | | 0.00 | | |
| Sick Salary | | | 0.00 | | |
| Baking | | | 0.00 | | |
| Cleaning (Tokyo) | | | 0.00 | | |
| Cooking | 421.90002 | 9.00 | 3,797.10 | | |
| Counter/Barista | | | 0.00 | 31.95 | 5.00 |
| Delivery driver | | | 0.00 | | |
| Dishwasher | | | 0.00 | | |
| Floater | | | 0.00 | | 8.25 |
| Herbals Hourly | | | 0.00 | | |
| Janitor (Longbranch) | | | 0.00 | | |
| Opener | | | 0.00 | | |
| Overtime (x1.5) hourly | | | 0.00 | | |
| Training | | 8.25 | 0.00 | | 8.25 |
| Waiter | | | 0.00 | | 5.00 |
| **Total Gross Pay** | 421.90002 | | 3,797.10 | 31.95 | |
| **Deductions from Gross Pay** | | | | | |
| Employee Advance - Others | | | 0.00 | | |
| Employee Advance - Wil | | | 0.00 | | |
| **Total Deductions from Gross Pay** | | | 0.00 | | |
| **Adjusted Gross Pay** | 421.90002 | | 3,797.10 | 31.95 | |
| **Taxes Withheld** | | | | | |
| Federal Withholding | | | -85.00 | | |
| Medicare Employee | | | -55.06 | | |
| Social Security Employee | | | -235.42 | | |
| IL - Withholding | | | -143.02 | | |
| **Total Taxes Withheld** | | | -518.50 | | |
| **Deductions from Net Pay** | | | | | |
| Wage Garnishment | | | 0.00 | | |
| **Total Deductions from Net Pay** | | | 0.00 | | |
| **Net Pay** | 421.90002 | | 3,278.60 | 31.95 | |
| **Employer Taxes and Contributions** | | | | | |
| Federal Unemployment | | | 22.78 | | |
| Medicare Company | | | 55.06 | | |
| Social Security Company | | | 235.42 | | |
| IL - Unemployment Company | | | 20.88 | | |
| **Total Employer Taxes and Contributions** | | | 334.14 | | |

<span style="color:red">Exhibit 4</span>

# Dayemi Organization Inc.
## Payroll Summary
### February 6 through December 31, 2018

| | .ayah M | | | Khandkar, Manjurul |
|---|---|---|---|---|
| | Feb 6 - Dec 31, 18 | Hours | Rate | Feb 6 - Dec 31, 18 |
| **Employee Wages, Taxes and Adjustments** | | | | |
| **Gross Pay** | | | | |
| Salary | 0.00 | | | 17,251.50 |
| Sick Salary | 0.00 | | | 0.00 |
| Baking | 0.00 | | | 0.00 |
| Cleaning (Tokyo) | 0.00 | | | 0.00 |
| Cooking | 0.00 | | | 0.00 |
| Counter/Barista | 159.75 | | | 0.00 |
| Delivery driver | 0.00 | | | 0.00 |
| Dishwasher | 0.00 | | | 0.00 |
| Floater | 0.00 | | | 0.00 |
| Herbals Hourly | 0.00 | | | 0.00 |
| Janitor (Longbranch) | 0.00 | | | 0.00 |
| Opener | 0.00 | | | 0.00 |
| Overtime (x1.5) hourly | 0.00 | | | 0.00 |
| Training | 0.00 | | | 0.00 |
| Waiter | 0.00 | | | 0.00 |
| **Total Gross Pay** | 159.75 | | | 17,251.50 |
| **Deductions from Gross Pay** | | | | |
| Employee Advance - Others | 0.00 | | | 0.00 |
| Employee Advance - Wil | 0.00 | | | 0.00 |
| **Total Deductions from Gross Pay** | 0.00 | | | 0.00 |
| **Adjusted Gross Pay** | 159.75 | | | 17,251.50 |
| **Taxes Withheld** | | | | |
| Federal Withholding | 0.00 | | | -1,136.00 |
| Medicare Employee | -2.32 | | | -250.15 |
| Social Security Employee | -9.91 | | | -1,069.59 |
| IL - Withholding | -7.91 | | | -768.10 |
| **Total Taxes Withheld** | -20.14 | | | -3,223.84 |
| **Deductions from Net Pay** | | | | |
| Wage Garnishment | 0.00 | | | 0.00 |
| **Total Deductions from Net Pay** | 0.00 | | | 0.00 |
| **Net Pay** | **139.61** | | | **14,027.66** |
| **Employer Taxes and Contributions** | | | | |
| Federal Unemployment | 0.96 | | | 32.14 |
| Medicare Company | 2.32 | | | 250.15 |
| Social Security Company | 9.91 | | | 1,069.59 |
| IL - Unemployment Company | 0.88 | | | 62.24 |
| **Total Employer Taxes and Contributions** | **14.07** | | | **1,414.12** |

**Exhibit 4**

# Dayomi Organization Inc.
## Payroll Summary
### February 6 through December 31, 2018

| | Lind, Justin M | | | Linson, Ma | |
|---|---|---|---|---|---|
| | **Hours** | **Rate** | **Feb 6 - Dec 31, 18** | **Hours** | **Rate** |
| **Employee Wages, Taxes and Adjustments** | | | | | |
|   Gross Pay | | | | | |
|     Salary | | | 0.00 | | |
|     Sick Salary | | | 0.00 | | |
|     Baking | | | 0.00 | | |
|     Cleaning (Tokyo) | | | 0.00 | | |
|     Cooking | | | 0.00 | | |
|     Counter/Barista | | | 0.00 | | 5.00 |
|     Delivery driver | | | 0.00 | | |
|     Dishwasher | | | 0.00 | | |
|     Floater | | | 0.00 | | 8.25 |
|     Herbals Hourly | | | 0.00 | | |
|     Janitor (Longbranch) | 567.26666 | 11.50 | 6,523.56 | | |
|     Opener | | | 0.00 | | |
|     Overtime (x1.5) hourly | | | 0.00 | | |
|     Training | | | 0.00 | 27.55 | 8.25 |
|     Waiter | | | 0.00 | 29.68334 | 5.00 |
|   Total Gross Pay | 567.26666 | | 6,523.56 | 57.23334 | |
|   Deductions from Gross Pay | | | | | |
|     Employee Advance - Others | | | 0.00 | | |
|     Employee Advance - Wil | | | 0.00 | | |
|   Total Deductions from Gross Pay | | | 0.00 | | |
| **Adjusted Gross Pay** | 567.26666 | | 6,523.56 | 57.23334 | |
| Taxes Withheld | | | | | |
|   Federal Withholding | | | 0.00 | | |
|   Medicare Employee | | | -94.59 | | |
|   Social Security Employee | | | -404.46 | | |
|   IL - Withholding | | | -228.10 | | |
| Total Taxes Withheld | | | -727.15 | | |
| Deductions from Net Pay | | | | | |
|   Wage Garnishment | | | 0.00 | | |
| Total Deductions from Net Pay | | | 0.00 | | |
| **Net Pay** | **567.26666** | | **5,796.41** | **57.23334** | |
| Employer Taxes and Contributions | | | | | |
|   Federal Unemployment | | | 38.61 | | |
|   Medicare Company | | | 94.59 | | |
|   Social Security Company | | | 404.46 | | |
|   IL - Unemployment Company | | | 35.88 | | |
| **Total Employer Taxes and Contributions** | | | **573.54** | | |

<span style="color:red">Exhibit 4</span>

# Dayemi Organization, Inc.
## Payroll Summary
### February 6 through December 31, 2018

| | ureen E | McBride, Quinton K | | |
| | Feb 6 - Dec 31, 18 | Hours | Rate | Feb 6 - Dec 31, 18 |
|---|---|---|---|---|
| **Employee Wages, Taxes and Adjustments** | | | | |
| **Gross Pay** | | | | |
| Salary | 0.00 | | | 0.00 |
| Sick Salary | 0.00 | | | 0.00 |
| Baking | 0.00 | | | 0.00 |
| Cleaning (Tokyo) | 0.00 | | | 0.00 |
| Cooking | 0.00 | | | 0.00 |
| Counter/Barista | 0.00 | 114.75 | 5.00 | 573.75 |
| Delivery driver | 0.00 | | | 0.00 |
| Dishwasher | 0.00 | 106.10 | 8.25 | 875.33 |
| Floater | 0.00 | | | 0.00 |
| Herbals Hourly | 0.00 | | | 0.00 |
| Janitor (Longbranch) | 0.00 | | | 0.00 |
| Opener | 0.00 | | | 0.00 |
| Overtime (x1.5) hourly | 0.00 | | | 0.00 |
| Training | 227.29 | 37.70 | 8.25 | 311.02 |
| Waiter | 148.41 | | | 0.00 |
| **Total Gross Pay** | 375.70 | 258.55 | | 1,760.10 |
| **Deductions from Gross Pay** | | | | |
| Employee Advance - Others | 0.00 | | | -150.00 |
| Employee Advance - Wil | 0.00 | | | 0.00 |
| **Total Deductions from Gross Pay** | 0.00 | | | -150.00 |
| **Adjusted Gross Pay** | 375.70 | 258.55 | | 1,610.10 |
| **Taxes Withheld** | | | | |
| Federal Withholding | 0.00 | | | -87.00 |
| Medicare Employee | -5.45 | | | -25.52 |
| Social Security Employee | -23.29 | | | -109.13 |
| IL - Withholding | 0.00 | | | -87.13 |
| **Total Taxes Withheld** | -28.74 | | | -308.78 |
| **Deductions from Net Pay** | | | | |
| Wage Garnishment | 0.00 | | | 0.00 |
| **Total Deductions from Net Pay** | 0.00 | | | 0.00 |
| **Net Pay** | **346.96** | **258.55** | | **1,301.32** |
| **Employer Taxes and Contributions** | | | | |
| Federal Unemployment | 2.25 | | | 10.56 |
| Medicare Company | 5.45 | | | 25.52 |
| Social Security Company | 23.29 | | | 109.13 |
| IL - Unemployment Company | 2.07 | | | 9.68 |
| **Total Employer Taxes and Contributions** | **33.06** | | | **154.89** |

Exhibit 4

# Dayemi Organization, Inc.
## Payroll Summary
### February 6 through December 31, 2018

| | McSparin, Jennifer A | | | Mendenall, | |
|---|---|---|---|---|---|
| | **Hours** | **Rate** | **Feb 6 - Dec 31, 18** | **Hours** | **Rate** |
| **Employee Wages, Taxes and Adjustments** | | | | | |
|   **Gross Pay** | | | | | |
|     Salary | | | 0.00 | | |
|     Sick Salary | | | 0.00 | | |
|     Baking | | | 0.00 | | |
|     Cleaning (Tokyo) | | | 0.00 | | |
|     Cooking | | | 0.00 | 870.46667 | 11.00 |
|     Counter/Barista | 29.06667 | 5.00 | 145.33 | | |
|     Delivery driver | | | 0.00 | | |
|     Dishwasher | | | 0.00 | | |
|     Floater | | 8.25 | 0.00 | | |
|     Herbals Hourly | | | 0.00 | | |
|     Janitor (Longbranch) | | | 0.00 | | |
|     Opener | | | 0.00 | | |
|     Overtime (x1.5) hourly | | | 0.00 | | |
|     Training | 40.53333 | 8.25 | 334.40 | | |
|     Waiter | 392.73332 | 5.00 | 1,963.68 | | |
|   **Total Gross Pay** | 462.33332 | | 2,443.41 | 870.46667 | |
|   **Deductions from Gross Pay** | | | | | |
|     Employee Advance - Others | | | 0.00 | | |
|     Employee Advance - Wil | | | 0.00 | | |
|   **Total Deductions from Gross Pay** | | | 0.00 | | |
| **Adjusted Gross Pay** | 462.33332 | | 2,443.41 | 870.46667 | |
| **Taxes Withheld** | | | | | |
|   Federal Withholding | | | 0.00 | | |
|   Medicare Employee | | | -35.43 | | |
|   Social Security Employee | | | -151.49 | | |
|   IL - Withholding | | | -120.94 | | |
| **Total Taxes Withheld** | | | -307.86 | | |
| **Deductions from Net Pay** | | | | | |
|   Wage Garnishment | | | 0.00 | | |
| **Total Deductions from Net Pay** | | | 0.00 | | |
| **Net Pay** | 462.33332 | | 2,135.55 | 870.46667 | |
| **Employer Taxes and Contributions** | | | | | |
|   Federal Unemployment | | | 14.66 | | |
|   Medicare Company | | | 35.43 | | |
|   Social Security Company | | | 151.49 | | |
|   IL - Unemployment Company | | | 13.44 | | |
| **Total Employer Taxes and Contributions** | | | 215.02 | | |

<span style="color:red">Exhibit 4</span>

# Dayemi Organization, Inc.
## Payroll Summary
### February 6 through December 31, 2018

| | Daniel R | | | Metz, Emma E | |
|---|---|---|---|---|---|
| | Feb 6 - Dec 31, 18 | Hours | Rate | | Feb 6 - Dec 31, 18 |
| **Employee Wages, Taxes and Adjustments** | | | | | |
|   **Gross Pay** | | | | | |
|     **Salary** | 0.00 | | | | 0.00 |
|     **Sick Salary** | 0.00 | | | | 0.00 |
|     **Baking** | 0.00 | | | | 0.00 |
|     **Cleaning (Tokyo)** | 0.00 | | | | 0.00 |
|     **Cooking** | 9,575.13 | | | | 0.00 |
|     **Counter/Barista** | 0.00 | | 5.00 | | 0.00 |
|     **Delivery driver** | 0.00 | | | | 0.00 |
|     **Dishwasher** | 0.00 | | | | 0.00 |
|     **Floater** | 0.00 | | 8.25 | | 0.00 |
|     **Herbals Hourly** | 0.00 | | | | 0.00 |
|     **Janitor (Longbranch)** | 0.00 | | | | 0.00 |
|     **Opener** | 0.00 | | | | 0.00 |
|     **Overtime (x1.5) hourly** | 0.00 | | | | 0.00 |
|     **Training** | 0.00 | 63.50 | 8.25 | | 523.89 |
|     **Waiter** | 0.00 | 364.55 | 5.00 | | 1,822.75 |
|   **Total Gross Pay** | 9,575.13 | 428.05 | | | 2,346.64 |
|   **Deductions from Gross Pay** | | | | | |
|     **Employee Advance - Others** | 0.00 | | | | 0.00 |
|     **Employee Advance - Wil** | 0.00 | | | | 0.00 |
|   **Total Deductions from Gross Pay** | 0.00 | | | | 0.00 |
| **Adjusted Gross Pay** | 9,575.13 | 428.05 | | | 2,346.64 |
| **Taxes Withheld** | | | | | |
|   **Federal Withholding** | -585.00 | | | | -55.00 |
|   **Medicare Employee** | -138.84 | | | | -34.03 |
|   **Social Security Employee** | -593.66 | | | | -145.49 |
|   **IL - Withholding** | -424.47 | | | | -116.18 |
| **Total Taxes Withheld** | -1,741.97 | | | | -350.70 |
| **Deductions from Net Pay** | | | | | |
|   **Wage Garnishment** | 0.00 | | | | 0.00 |
| **Total Deductions from Net Pay** | 0.00 | | | | 0.00 |
| **Net Pay** | 7,833.16 | 428.05 | | | 1,995.94 |
| **Employer Taxes and Contributions** | | | | | |
|   **Federal Unemployment** | 33.72 | | | | 14.08 |
|   **Medicare Company** | 138.84 | | | | 34.03 |
|   **Social Security Company** | 593.66 | | | | 145.49 |
|   **IL - Unemployment Company** | 52.67 | | | | 12.91 |
| **Total Employer Taxes and Contributions** | 818.89 | | | | 206.51 |

Exhibit 4

# Dayemi Organization, Inc.
## Payroll Summary
### February 6 through December 31, 2018

| | Mostafa, Amr A | | | Murray, M | |
|---|---|---|---|---|---|
| | Hours | Rate | Feb 6 - Dec 31, 18 | Hours | Rate |
| **Employee Wages, Taxes and Adjustments** | | | | | |
|   **Gross Pay** | | | | | |
|     **Salary** | | | 0.00 | | |
|     **Sick Salary** | | | 0.00 | | |
|     **Baking** | | | 0.00 | 661.50 | 14.50 |
|     **Cleaning (Tokyo)** | | | 0.00 | | |
|     **Cooking** | | | 0.00 | | |
|     **Counter/Barista** | | | 0.00 | | |
|     **Delivery driver** | | | 0.00 | | |
|     **Dishwasher** | 7.36667 | 8.25 | 60.78 | | |
|     **Floater** | | 8.25 | 0.00 | | |
|     **Herbals Hourly** | | | 0.00 | | |
|     **Janitor (Longbranch)** | | | 0.00 | | |
|     **Opener** | | | 0.00 | | |
|     **Overtime (x1.5) hourly** | | | 0.00 | | |
|     **Training** | 61.53333 | 8.25 | 507.65 | | |
|     **Waiter** | 34.18334 | 5.00 | 170.91 | | |
|   **Total Gross Pay** | 103.08334 | | 739.34 | 661.50 | |
|   **Deductions from Gross Pay** | | | | | |
|     **Employee Advance - Others** | | | 0.00 | | |
|     **Employee Advance - Wil** | | | 0.00 | | |
|   **Total Deductions from Gross Pay** | | | 0.00 | | |
| **Adjusted Gross Pay** | 103.08334 | | 739.34 | 661.50 | |
| **Taxes Withheld** | | | | | |
|   **Federal Withholding** | | | -23.00 | | |
|   **Medicare Employee** | | | -10.72 | | |
|   **Social Security Employee** | | | -45.84 | | |
|   **IL - Withholding** | | | -36.60 | | |
|   **Total Taxes Withheld** | | | -116.16 | | |
| **Deductions from Net Pay** | | | | | |
|   **Wage Garnishment** | | | 0.00 | | |
| **Total Deductions from Net Pay** | | | 0.00 | | |
| **Net Pay** | 103.08334 | | 623.18 | 661.50 | |
| **Employer Taxes and Contributions** | | | | | |
|   **Federal Unemployment** | | | 4.44 | | |
|   **Medicare Company** | | | 10.72 | | |
|   **Social Security Company** | | | 45.84 | | |
|   **IL - Unemployment Company** | | | 4.07 | | |
| **Total Employer Taxes and Contributions** | | | 65.07 | | |

**Exhibit 4**

# Dayemi Organization Inc.
## Payroll Summary
### February 6 through December 31, 2018

|  | Ionica R | Nelson, Jamie M | | |
|---|---|---|---|---|
|  | Feb 6 - Dec 31, 18 | Hours | Rate | Feb 6 - Dec 31, 18 |
| **Employee Wages, Taxes and Adjustments** | | | | |
| **Gross Pay** | | | | |
| Salary | 0.00 | | | 0.00 |
| Sick Salary | 0.00 | | | 0.00 |
| Baking | 9,591.78 | 1,191.60 | 11.00 | 11,937.24 |
| Cleaning (Tokyo) | 0.00 | | | 0.00 |
| Cooking | 0.00 | | | 0.00 |
| Counter/Barista | 0.00 | | | 0.00 |
| Delivery driver | 0.00 | | | 0.00 |
| Dishwasher | 0.00 | | | 0.00 |
| Floater | 0.00 | | | 0.00 |
| Herbals Hourly | 0.00 | | | 0.00 |
| Janitor (Longbranch) | 0.00 | | | 0.00 |
| Opener | 0.00 | | | 0.00 |
| Overtime (x1.5) hourly | 0.00 | 6.00 | 15.00 | 90.00 |
| Training | 0.00 | | | 0.00 |
| Waiter | 0.00 | | | 0.00 |
| **Total Gross Pay** | 9,591.78 | 1,197.60 | | 12,027.24 |
| **Deductions from Gross Pay** | | | | |
| Employee Advance - Others | 0.00 | | | 0.00 |
| Employee Advance - Wil | 0.00 | | | 0.00 |
| **Total Deductions from Gross Pay** | 0.00 | | | 0.00 |
| **Adjusted Gross Pay** | 9,591.78 | 1,197.60 | | 12,027.24 |
| **Taxes Withheld** | | | | |
| Federal Withholding | -15.00 | | | -230.00 |
| Medicare Employee | -139.08 | | | -174.39 |
| Social Security Employee | -594.69 | | | -745.69 |
| IL - Withholding | -368.20 | | | -409.45 |
| **Total Taxes Withheld** | -1,116.97 | | | -1,559.53 |
| **Deductions from Net Pay** | | | | |
| Wage Garnishment | 0.00 | | | 0.00 |
| **Total Deductions from Net Pay** | 0.00 | | | 0.00 |
| **Net Pay** | 8,474.81 | 1,197.60 | | 10,467.71 |
| **Employer Taxes and Contributions** | | | | |
| Federal Unemployment | 33.97 | | | 38.42 |
| Medicare Company | 139.08 | | | 174.39 |
| Social Security Company | 594.69 | | | 745.69 |
| IL - Unemployment Company | 52.75 | | | 66.15 |
| **Total Employer Taxes and Contributions** | 820.49 | | | 1,024.65 |

Exhibit 4

# Dayemi Organization, Inc.
## Payroll Summary
### February 6 through December 31, 2018

| | | | Osterholt, Craig S | | Pellow, Madi |
|---|---|---|---|---|---|
| | **Hours** | **Rate** | **Feb 6 - Dec 31, 18** | **Hours** | **Rate** |
| **Employee Wages, Taxes and Adjustments** | | | | | |
| **Gross Pay** | | | | | |
| Salary | | | 0.00 | | |
| Sick Salary | | | 0.00 | | |
| Baking | | | 0.00 | | |
| Cleaning (Tokyo) | 195.53333 | 10.00 | 1,955.33 | | |
| Cooking | | | 0.00 | | |
| Counter/Barista | | | 0.00 | 660.65002 | 5.00 |
| Delivery driver | | | 0.00 | | |
| Dishwasher | | | 0.00 | | |
| Floater | | | 0.00 | 1.76666 | 8.25 |
| Herbals Hourly | | | 0.00 | | |
| Janitor (Longbranch) | 255.51667 | 10.00 | 2,555.17 | | |
| Opener | | | 0.00 | 1.86667 | 8.25 |
| Overtime (x1.5) hourly | | | 0.00 | | |
| Training | | | 0.00 | | |
| Waiter | | | 0.00 | 421.61669 | 5.00 |
| **Total Gross Pay** | 451.05 | | 4,510.50 | 1,085.90004 | |
| **Deductions from Gross Pay** | | | | | |
| Employee Advance - Others | | | 0.00 | | |
| Employee Advance - Wil | | | 0.00 | | |
| **Total Deductions from Gross Pay** | | | 0.00 | | |
| **Adjusted Gross Pay** | 451.05 | | 4,510.50 | 1,085.90004 | |
| **Taxes Withheld** | | | | | |
| Federal Withholding | | | 0.00 | | |
| Medicare Employee | | | -65.40 | | |
| Social Security Employee | | | -279.65 | | |
| IL - Withholding | | | -128.45 | | |
| **Total Taxes Withheld** | | | -473.50 | | |
| **Deductions from Net Pay** | | | | | |
| Wage Garnishment | | | 0.00 | | |
| **Total Deductions from Net Pay** | | | 0.00 | | |
| **Net Pay** | 451.05 | | 4,037.00 | 1,085.90004 | |
| **Employer Taxes and Contributions** | | | | | |
| Federal Unemployment | | | 27.06 | | |
| Medicare Company | | | 65.40 | | |
| Social Security Company | | | 279.65 | | |
| IL - Unemployment Company | | | 24.81 | | |
| **Total Employer Taxes and Contributions** | | | 396.92 | | |

<div align="center">

## Exhibit 4

</div>

# Dayemi Organization, Inc.
## Payroll Summary
### February 6 through December 31, 2018

| | ıson M | Perez, Ernestina | | |
| | Feb 6 - Dec 31, 18 | Hours | Rate | Feb 6 - Dec 31, 18 |
|---|---|---|---|---|
| **Employee Wages, Taxes and Adjustments** | | | | |
| **Gross Pay** | | | | |
| Salary | 0.00 | | | 0.00 |
| Sick Salary | 0.00 | | | 0.00 |
| Baking | 0.00 | | | 0.00 |
| Cleaning (Tokyo) | 0.00 | | | 0.00 |
| Cooking | 0.00 | 1,569.94999 | 12.00 | 18,839.40 |
| Counter/Barista | 3,333.65 | | | 0.00 |
| Delivery driver | 0.00 | | | 0.00 |
| Dishwasher | 0.00 | | | 0.00 |
| Floater | 14.57 | | | 0.00 |
| Herbals Hourly | 0.00 | | | 0.00 |
| Janitor (Longbranch) | 0.00 | | | 0.00 |
| Opener | 15.40 | | | 0.00 |
| Overtime (x1.5) hourly | 0.00 | 0.18333 | 18.00 | 3.30 |
| Training | 0.00 | | | 0.00 |
| Waiter | 2,161.24 | | | 0.00 |
| **Total Gross Pay** | 5,524.86 | 1,570.13332 | | 18,842.70 |
| **Deductions from Gross Pay** | | | | |
| Employee Advance - Others | 0.00 | | | 0.00 |
| Employee Advance - Wil | 0.00 | | | 0.00 |
| **Total Deductions from Gross Pay** | 0.00 | | | 0.00 |
| **Adjusted Gross Pay** | 5,524.86 | 1,570.13332 | | 18,842.70 |
| **Taxes Withheld** | | | | |
| Federal Withholding | 0.00 | | | -417.00 |
| Medicare Employee | -80.12 | | | -273.21 |
| Social Security Employee | -342.54 | | | -1,168.24 |
| IL - Withholding | -87.04 | | | -648.28 |
| **Total Taxes Withheld** | -509.70 | | | -2,506.73 |
| **Deductions from Net Pay** | | | | |
| Wage Garnishment | 0.00 | | | 0.00 |
| **Total Deductions from Net Pay** | 0.00 | | | 0.00 |
| **Net Pay** | 5,015.16 | 1,570.13332 | | 16,335.97 |
| **Employer Taxes and Contributions** | | | | |
| Federal Unemployment | 33.15 | | | 33.05 |
| Medicare Company | 80.12 | | | 273.21 |
| Social Security Company | 342.54 | | | 1,168.24 |
| IL - Unemployment Company | 30.39 | | | 63.08 |
| **Total Employer Taxes and Contributions** | 486.20 | | | 1,537.58 |

Exhibit 4

**Dayemi Organization, Inc.**
# Payroll Summary
### February 6 through December 31, 2018

| | Poston, Mark D | | | Qualls, J | |
|---|---|---|---|---|---|
| | **Hours** | **Rate** | **Feb 6 - Dec 31, 18** | **Hours** | **Rate** |
| **Employee Wages, Taxes and Adjustments** | | | | | |
| **Gross Pay** | | | | | |
| Salary | | | 0.00 | | |
| Sick Salary | | | 0.00 | | |
| Baking | | | 0.00 | | |
| Cleaning (Tokyo) | | | 0.00 | | |
| Cooking | 701.83334 | 10.00 | 6,803.46 | 654.08336 | 10.00 |
| Counter/Barista | | | 0.00 | | |
| Delivery driver | | | 0.00 | | |
| Dishwasher | | | 0.00 | | |
| Floater | | | 0.00 | | |
| Herbals Hourly | | | 0.00 | | |
| Janitor (Longbranch) | | | 0.00 | | |
| Opener | | | 0.00 | | |
| Overtime (x1.5) hourly | 7.88333 | 15.00 | 118.25 | | |
| Training | | 8.25 | 0.00 | | |
| Waiter | | | 0.00 | | |
| **Total Gross Pay** | 709.71667 | | 6,921.71 | 654.08336 | |
| **Deductions from Gross Pay** | | | | | |
| Employee Advance - Others | | | 0.00 | | |
| Employee Advance - Wil | | | 0.00 | | |
| **Total Deductions from Gross Pay** | | | 0.00 | | |
| **Adjusted Gross Pay** | 709.71667 | | 6,921.71 | 654.08336 | |
| **Taxes Withheld** | | | | | |
| Federal Withholding | | | -171.00 | | |
| Medicare Employee | | | -100.37 | | |
| Social Security Employee | | | -429.15 | | |
| IL - Withholding | | | -251.24 | | |
| **Total Taxes Withheld** | | | -951.76 | | |
| **Deductions from Net Pay** | | | | | |
| Wage Garnishment | | | 0.00 | | |
| **Total Deductions from Net Pay** | | | 0.00 | | |
| **Net Pay** | 709.71667 | | 5,969.95 | 654.08336 | |
| **Employer Taxes and Contributions** | | | | | |
| Federal Unemployment | | | 34.33 | | |
| Medicare Company | | | 100.37 | | |
| Social Security Company | | | 429.15 | | |
| IL - Unemployment Company | | | 38.07 | | |
| **Total Employer Taxes and Contributions** | | | 601.92 | | |

Exhibit 4

# Dayemi Organization, Inc.
## Payroll Summary
### February 6 through December 31, 2018

| | Julie | Rosales, Michael A | | |
| --- | --- | --- | --- | --- |
| | Feb 6 - Dec 31, 18 | Hours | Rate | Feb 6 - Dec 31, 18 |
| **Employee Wages, Taxes and Adjustments** | | | | |
| **Gross Pay** | | | | |
| Salary | 0.00 | | | 0.00 |
| Sick Salary | 0.00 | | | 0.00 |
| Baking | 0.00 | | | 0.00 |
| Cleaning (Tokyo) | 0.00 | | | 0.00 |
| Cooking | 6,540.86 | 273.73333 | 10.00 | 2,737.33 |
| Counter/Barista | 0.00 | | | 0.00 |
| Delivery driver | 0.00 | | | 0.00 |
| Dishwasher | 0.00 | | | 0.00 |
| Floater | 0.00 | | | 0.00 |
| Herbals Hourly | 0.00 | | | 0.00 |
| Janitor (Longbranch) | 0.00 | | | 0.00 |
| Opener | 0.00 | | | 0.00 |
| Overtime (x1.5) hourly | 0.00 | | | 0.00 |
| Training | 0.00 | | | 0.00 |
| Waiter | 0.00 | | | 0.00 |
| **Total Gross Pay** | 6,540.86 | 273.73333 | | 2,737.33 |
| **Deductions from Gross Pay** | | | | |
| Employee Advance - Others | 0.00 | | | 0.00 |
| Employee Advance - Wil | 0.00 | | | 0.00 |
| **Total Deductions from Gross Pay** | 0.00 | | | 0.00 |
| **Adjusted Gross Pay** | 6,540.86 | 273.73333 | | 2,737.33 |
| **Taxes Withheld** | | | | |
| Federal Withholding | -269.00 | | | -146.00 |
| Medicare Employee | -94.84 | | | -39.69 |
| Social Security Employee | -405.54 | | | -169.71 |
| IL - Withholding | -274.27 | | | -135.50 |
| **Total Taxes Withheld** | -1,043.65 | | | -490.90 |
| **Deductions from Net Pay** | | | | |
| Wage Garnishment | 0.00 | | | 0.00 |
| **Total Deductions from Net Pay** | 0.00 | | | 0.00 |
| **Net Pay** | 5,497.21 | 273.73333 | | 2,246.43 |
| **Employer Taxes and Contributions** | | | | |
| Federal Unemployment | 36.92 | | | 16.42 |
| Medicare Company | 94.84 | | | 39.69 |
| Social Security Company | 405.54 | | | 169.71 |
| IL - Unemployment Company | 35.98 | | | 15.06 |
| **Total Employer Taxes and Contributions** | 573.28 | | | 240.88 |

Exhibit 4

# Dayemi Organization, Inc.
## Payroll Summary
### February 6 through December 31, 2018

| | | | Serrett, Zachery T | | Stambuls | |
|---|---|---|---|---|---|---|
| | **Hours** | **Rate** | **Feb 6 - Dec 31, 18** | | **Hours** | **Rate** |
| **Employee Wages, Taxes and Adjustments** | | | | | | |
| **Gross Pay** | | | | | | |
| Salary | | | 0.00 | | | |
| Sick Salary | | | 0.00 | | | |
| Baking | | | 0.00 | | | |
| Cleaning (Tokyo) | | | 0.00 | | | |
| Cooking | 43.48333 | 9.50 | 413.10 | | | |
| Counter/Barista | | | 0.00 | | | 5.00 |
| Delivery driver | | | 0.00 | | | |
| Dishwasher | | | 0.00 | | | |
| Floater | | | 0.00 | | | 8.25 |
| Herbals Hourly | | | 0.00 | | | |
| Janitor (Longbranch) | | | 0.00 | | | |
| Opener | | | 0.00 | | | |
| Overtime (x1.5) hourly | | | 0.00 | | | |
| Training | | 8.25 | 0.00 | | 35.25 | 8.25 |
| Waiter | | | 0.00 | | | 5.00 |
| **Total Gross Pay** | 43.48333 | | 413.10 | | 35.25 | |
| **Deductions from Gross Pay** | | | | | | |
| Employee Advance - Others | | | 0.00 | | | |
| Employee Advance - Wil | | | 0.00 | | | |
| **Total Deductions from Gross Pay** | | | 0.00 | | | |
| **Adjusted Gross Pay** | 43.48333 | | 413.10 | | 35.25 | |
| **Taxes Withheld** | | | | | | |
| Federal Withholding | | | 0.00 | | | |
| Medicare Employee | | | -5.99 | | | |
| Social Security Employee | | | -25.61 | | | |
| IL - Withholding | | | -12.83 | | | |
| **Total Taxes Withheld** | | | -44.43 | | | |
| **Deductions from Net Pay** | | | | | | |
| Wage Garnishment | | | 0.00 | | | |
| **Total Deductions from Net Pay** | | | 0.00 | | | |
| **Net Pay** | 43.48333 | | 368.67 | | 35.25 | |
| **Employer Taxes and Contributions** | | | | | | |
| Federal Unemployment | | | 2.48 | | | |
| Medicare Company | | | 5.99 | | | |
| Social Security Company | | | 25.61 | | | |
| IL - Unemployment Company | | | 2.27 | | | |
| **Total Employer Taxes and Contributions** | | | 36.35 | | | |

Exhibit 4

**Dayemi Organization, Inc.**
**Payroll Summary**
**February 6 through December 31, 2018**

| | ki, Erin C | | | Suazo, Johnathan P | |
|---|---|---|---|---|---|
| | Feb 6 - Dec 31, 18 | Hours | Rate | Feb 6 - Dec 31, 18 | Hours |
| **Employee Wages, Taxes and Adjustments** | | | | | |
| **Gross Pay** | | | | | |
| Salary | 0.00 | | | 0.00 | |
| Sick Salary | 0.00 | | | 0.00 | |
| Baking | 0.00 | | | 0.00 | |
| Cleaning (Tokyo) | 0.00 | | | 0.00 | |
| Cooking | 0.00 | | | 0.00 | |
| <mark>Counter/Barista</mark> | 0.00 | | | 0.00 | |
| Delivery driver | 0.00 | | | 0.00 | |
| Dishwasher | 0.00 | 534.00 | 9.50 | 5,072.99 | |
| Floater | 0.00 | | | 0.00 | |
| Herbals Hourly | 0.00 | | | 0.00 | 261.50 |
| Janitor (Longbranch) | 0.00 | | | 0.00 | |
| Opener | 0.00 | | | 0.00 | |
| Overtime (x1.5) hourly | 0.00 | | | 0.00 | |
| Training | 290.81 | | | 0.00 | |
| <mark>Waiter</mark> | 0.00 | | | 0.00 | |
| **Total Gross Pay** | 290.81 | 534.00 | | 5,072.99 | 261.50 |
| **Deductions from Gross Pay** | | | | | |
| Employee Advance - Others | 0.00 | | | 0.00 | |
| Employee Advance - Wil | 0.00 | | | 0.00 | |
| **Total Deductions from Gross Pay** | 0.00 | | | 0.00 | |
| **Adjusted Gross Pay** | 290.81 | 534.00 | | 5,072.99 | 261.50 |
| **Taxes Withheld** | | | | | |
| Federal Withholding | -9.00 | | | -200.00 | |
| Medicare Employee | -4.22 | | | -73.56 | |
| Social Security Employee | -18.03 | | | -314.52 | |
| IL - Withholding | -14.40 | | | -251.12 | |
| **Total Taxes Withheld** | -45.65 | | | -839.20 | |
| **Deductions from Net Pay** | | | | | |
| Wage Garnishment | 0.00 | | | -796.03 | |
| **Total Deductions from Net Pay** | 0.00 | | | -796.03 | |
| **Net Pay** | **245.16** | **534.00** | | **3,437.76** | **261.50** |
| **Employer Taxes and Contributions** | | | | | |
| Federal Unemployment | 1.74 | | | 30.44 | |
| Medicare Company | 4.22 | | | 73.56 | |
| Social Security Company | 18.03 | | | 314.52 | |
| IL - Unemployment Company | 1.60 | | | 27.90 | |
| **Total Employer Taxes and Contributions** | **25.59** | | | **446.42** | |

**Exhibit 4**

# Dayemi Organization, Inc.
## Payroll Summary
### February 6 through December 31, 2018

| | | Tollman, Zenith S | | | Veras, Kimberly J | |
|---|---|---|---|---|---|---|
| | Rate | Feb 6 - Dec 31, 18 | Hours | Rate | Feb 6 - Dec 31, 18 | |
| **Employee Wages, Taxes and Adjustments** | | | | | | |
| **Gross Pay** | | | | | | |
| Salary | | 0.00 | | | 19,716.00 | |
| Sick Salary | | 0.00 | | | 0.00 | |
| Baking | | 0.00 | | | 0.00 | |
| Cleaning (Tokyo) | | 0.00 | | | 0.00 | |
| Cooking | | 0.00 | | | 0.00 | |
| Counter/Barista | | 0.00 | | | 0.00 | |
| Delivery driver | | 0.00 | | | 0.00 | |
| Dishwasher | | 0.00 | | | 0.00 | |
| Floater | | 0.00 | | | 0.00 | |
| Herbals Hourly | 10.00 | 2,615.00 | | | 0.00 | |
| Janitor (Longbranch) | | 0.00 | | | 0.00 | |
| Opener | | 0.00 | | | 0.00 | |
| Overtime (x1.5) hourly | | 0.00 | | | 0.00 | |
| Training | | 0.00 | | | 0.00 | |
| Waiter | | 0.00 | | | 0.00 | |
| **Total Gross Pay** | | 2,615.00 | | | 19,716.00 | |
| **Deductions from Gross Pay** | | | | | | |
| Employee Advance - Others | | 0.00 | | | 0.00 | |
| Employee Advance - Wil | | 0.00 | | | 0.00 | |
| **Total Deductions from Gross Pay** | | 0.00 | | | 0.00 | |
| **Adjusted Gross Pay** | | 2,615.00 | | | 19,716.00 | |
| **Taxes Withheld** | | | | | | |
| Federal Withholding | | 0.00 | | | -1,554.00 | |
| Medicare Employee | | -37.92 | | | -285.89 | |
| Social Security Employee | | -162.13 | | | -1,222.39 | |
| IL - Withholding | | -19.00 | | | -975.84 | |
| **Total Taxes Withheld** | | -219.05 | | | -4,038.12 | |
| **Deductions from Net Pay** | | | | | | |
| Wage Garnishment | | 0.00 | | | 0.00 | |
| **Total Deductions from Net Pay** | | 0.00 | | | 0.00 | |
| **Net Pay** | | **2,395.95** | | | **15,677.88** | |
| **Employer Taxes and Contributions** | | | | | | |
| Federal Unemployment | | 15.69 | | | 32.14 | |
| Medicare Company | | 37.92 | | | 285.89 | |
| Social Security Company | | 162.13 | | | 1,222.39 | |
| IL - Unemployment Company | | 14.38 | | | 62.24 | |
| **Total Employer Taxes and Contributions** | | **230.12** | | | **1,602.66** | |

**Exhibit 4**

# Dayemi Organization, Inc.
## Payroll Summary
### February 6 through December 31, 2018

| | Wallace, Jeremiah K | | | Ware, Meli | |
|---|---|---|---|---|---|
| | Hours | Rate | Feb 6 - Dec 31, 18 | Hours | Rate |
| **Employee Wages, Taxes and Adjustments** | | | | | |
| **Gross Pay** | | | | | |
| Salary | | | 0.00 | | |
| Sick Salary | | | 0.00 | | |
| Baking | | | 0.00 | | |
| Cleaning (Tokyo) | | | 0.00 | | |
| Cooking | | | 0.00 | 65.38333 | 11.00 |
| Counter/Barista | | | 0.00 | | |
| Delivery driver | 12.88333 | 8.25 | 106.29 | | |
| Dishwasher | 352.15 | 8.25 | 2,905.24 | | |
| Floater | | | 0.00 | | |
| Herbals Hourly | | | 0.00 | | |
| Janitor (Longbranch) | | | 0.00 | | |
| Opener | | | 0.00 | | |
| Overtime (x1.5) hourly | | | 0.00 | | |
| Training | | | 0.00 | | 8.25 |
| Waiter | | | 0.00 | 243.55 | 5.00 |
| **Total Gross Pay** | 365.03333 | | 3,011.53 | 308.93333 | |
| **Deductions from Gross Pay** | | | | | |
| Employee Advance - Others | | | -100.00 | | |
| Employee Advance - Wil | | | 0.00 | | |
| **Total Deductions from Gross Pay** | | | -100.00 | | |
| **Adjusted Gross Pay** | 365.03333 | | 2,911.53 | 308.93333 | |
| **Taxes Withheld** | | | | | |
| Federal Withholding | | | -102.00 | | |
| Medicare Employee | | | -43.67 | | |
| Social Security Employee | | | -186.71 | | |
| IL - Withholding | | | -149.08 | | |
| **Total Taxes Withheld** | | | -481.46 | | |
| **Deductions from Net Pay** | | | | | |
| Wage Garnishment | | | 0.00 | | |
| **Total Deductions from Net Pay** | | | 0.00 | | |
| **Net Pay** | 365.03333 | | 2,430.07 | 308.93333 | |
| **Employer Taxes and Contributions** | | | | | |
| Federal Unemployment | | | 18.07 | | |
| Medicare Company | | | 43.67 | | |
| Social Security Company | | | 186.71 | | |
| IL - Unemployment Company | | | 16.56 | | |
| **Total Employer Taxes and Contributions** | | | 265.01 | | |

**Exhibit 4**

# Dayemi Organization, Inc.
## Payroll Summary
### February 6 through December 31, 2018

|  | nda S | Whitmore, Hannah S | | |
|---|---|---|---|---|
|  | Feb 6 - Dec 31, 18 | Hours | Rate | Feb 6 - Dec 31, 18 |
| **Employee Wages, Taxes and Adjustments** | | | | |
| **Gross Pay** | | | | |
| Salary | 0.00 | | | 0.00 |
| Sick Salary | 0.00 | | | 0.00 |
| Baking | 0.00 | | | 0.00 |
| Cleaning (Tokyo) | 0.00 | | | 0.00 |
| Cooking | 719.22 | 1,083.63333 | 9.50 | 10,066.23 |
| Counter/Barista | 0.00 | | | 0.00 |
| Delivery driver | 0.00 | | | 0.00 |
| Dishwasher | 0.00 | | | 0.00 |
| Floater | 0.00 | | | 0.00 |
| Herbals Hourly | 0.00 | | | 0.00 |
| Janitor (Longbranch) | 0.00 | | | 0.00 |
| Opener | 0.00 | | | 0.00 |
| Overtime (x1.5) hourly | 0.00 | 0.41667 | 14.25 | 5.94 |
| Training | 0.00 | | | 0.00 |
| Waiter | 1,217.75 | | | 0.00 |
| **Total Gross Pay** | 1,936.97 | 1,084.05 | | 10,072.17 |
| **Deductions from Gross Pay** | | | | |
| Employee Advance - Others | 0.00 | | | 0.00 |
| Employee Advance - Wil | 0.00 | | | 0.00 |
| **Total Deductions from Gross Pay** | 0.00 | | | 0.00 |
| **Adjusted Gross Pay** | 1,936.97 | 1,084.05 | | 10,072.17 |
| **Taxes Withheld** | | | | |
| Federal Withholding | 0.00 | | | -801.00 |
| Medicare Employee | -28.09 | | | -146.05 |
| Social Security Employee | -120.09 | | | -624.47 |
| IL - Withholding | -52.99 | | | -498.56 |
| **Total Taxes Withheld** | -201.17 | | | -2,070.08 |
| **Deductions from Net Pay** | | | | |
| Wage Garnishment | 0.00 | | | 0.00 |
| **Total Deductions from Net Pay** | 0.00 | | | 0.00 |
| **Net Pay** | 1,735.80 | 1,084.05 | | 8,002.09 |
| **Employer Taxes and Contributions** | | | | |
| Federal Unemployment | 11.62 | | | 42.00 |
| Medicare Company | 28.09 | | | 146.05 |
| Social Security Company | 120.09 | | | 624.47 |
| IL - Unemployment Company | 10.65 | | | 55.40 |
| **Total Employer Taxes and Contributions** | 170.45 | | | 867.92 |

Exhibit 4

# Dayemi Organization, Inc.
## Payroll Summary
### February 6 through December 31, 2018

|  | TOTAL | | |
|---|---|---|---|
|  | Hours | Rate | Feb 6 - Dec 31, 18 |
| **Employee Wages, Taxes and Adjustments** | | | |
| **Gross Pay** | | | |
| Salary | 5,201.7667 | | 144,836.62 |
| Sick Salary | 8.00 | | 100.00 |
| Baking | 4,267.85 | | 47,797.88 |
| Cleaning (Tokyo) | 195.53333 | | 1,955.33 |
| Cooking | 8,280.88336 | | 80,338.08 |
| Counter/Barista | 3,506.75005 | | 17,564.12 |
| Delivery driver | 130.88332 | | 1,079.79 |
| Dishwasher | 2,606.73333 | | 22,629.74 |
| Floater | 20.28333 | | 167.33 |
| Herbals Hourly | 261.50 | | 2,615.00 |
| Janitor (Longbranch) | 835.08333 | | 9,201.73 |
| Opener | 10.96667 | | 90.47 |
| Overtime (x1.5) hourly | 56.40001 | | 535.48 |
| Training | 689.73335 | | 5,712.72 |
| Waiter | 6,988.18334 | | 34,994.09 |
| **Total Gross Pay** | 33,060.55012 | | 369,618.38 |
| **Deductions from Gross Pay** | | | |
| Employee Advance - Others | | | -450.00 |
| Employee Advance - Wil | | | -500.00 |
| **Total Deductions from Gross Pay** | | | -950.00 |
| **Adjusted Gross Pay** | 33,060.55012 | | 368,668.38 |
| **Taxes Withheld** | | | |
| Federal Withholding | | | -11,947.00 |
| Medicare Employee | | | -5,359.51 |
| Social Security Employee | | | -22,916.31 |
| IL - Withholding | | | -13,956.09 |
| **Total Taxes Withheld** | | | -54,178.91 |
| **Deductions from Net Pay** | | | |
| Wage Garnishment | | | -796.03 |
| **Total Deductions from Net Pay** | | | -796.03 |
| **Net Pay** | 33,060.55012 | | 313,693.44 |
| **Employer Taxes and Contributions** | | | |
| Federal Unemployment | | | 1,234.77 |
| Medicare Company | | | 5,359.51 |
| Social Security Company | | | 22,916.31 |
| IL - Unemployment Company | | | 1,536.41 |
| **Total Employer Taxes and Contributions** | | | 31,047.00 |

Exhibit 4

# Dayomi Organization, Inc.
## Payroll Summary
### January through December 2019

| | Al Khafaji, Rawea N | | | Barajas, Andr | |
|---|---|---|---|---|---|
| | **Hours** | **Rate** | **Jan - Dec 19** | **Hours** | **Rate** |
| **Employee Wages, Taxes and Adjustments** | | | | | |
| **Gross Pay** | | | | | |
| Salary | | | 0.00 | | |
| Vacation Salary | | | 0.00 | | |
| Baking | | 9.50 | 0.00 | | |
| Cake Decorator | | | 0.00 | | |
| Cleaning (Tokyo) | | | 0.00 | | |
| Cooking | 1,768.53334 | 11.00 | 18,540.67 | | |
| Counter/Barista | | | 0.00 | | |
| Dishwasher | | | 0.00 | 219.99999 | 8.75 |
| Floater | | | 0.00 | | |
| Janitor (Longbranch) | | | 0.00 | | |
| Overtime (x1.5) hourly | 2.45 | 16.50 | 40.43 | | |
| Overtime (x1.5) hourly {2} | | | 0.00 | | |
| Overtime Hourly Rate | | | 0.00 | | |
| Training | | 8.25 | 0.00 | | |
| Waiter | | | 0.00 | 25.40 | 5.00 |
| **Total Gross Pay** | 1,770.98334 | | 18,581.10 | 245.39999 | |
| **Deductions from Gross Pay** | | | | | |
| 401(K) | | | 0.00 | | |
| **Total Deductions from Gross Pay** | | | 0.00 | | |
| **Adjusted Gross Pay** | 1,770.98334 | | 18,581.10 | 245.39999 | |
| **Taxes Withheld** | | | | | |
| Federal Withholding | | | -28.00 | | |
| Medicare Employee | | | -269.43 | | |
| Social Security Employee | | | -1,152.03 | | |
| IL - Withholding | | | -469.34 | | |
| **Total Taxes Withheld** | | | -1,918.80 | | |
| **Deductions from Net Pay** | | | | | |
| Wage Garnishment | | | 0.00 | | |
| **Total Deductions from Net Pay** | | | 0.00 | | |
| **Net Pay** | 1,770.98334 | | 16,662.30 | 245.39999 | |
| **Employer Taxes and Contributions** | | | | | |
| Federal Unemployment | | | 42.00 | | |
| Medicare Company | | | 269.43 | | |
| Social Security Company | | | 1,152.03 | | |
| IL - Unemployment Company | | | 61.56 | | |
| **Total Employer Taxes and Contributions** | | | 1,525.02 | | |

Exhibit 4

**Dayemi Organization, Inc.**
**Payroll Summary**
January through December 2019

| | ...ew | Barbre, Jamie E | | | Bar... |
|---|---|---|---|---|---|
| | Jan - Dec 19 | Hours | Rate | Jan - Dec 19 | Hours |
| **Employee Wages, Taxes and Adjustments** | | | | | |
| **Gross Pay** | | | | | |
| Salary | 0.00 | | | 0.00 | |
| Vacation Salary | 0.00 | | | 0.00 | |
| Baking | 0.00 | | | 0.00 | 382.15 |
| Cake Decorator | 0.00 | | | 0.00 | |
| Cleaning (Tokyo) | 0.00 | | | 0.00 | |
| Cooking | 0.00 | | | 0.00 | |
| Counter/Barista | 0.00 | 278.49999 | 5.00 | 1,392.51 | |
| Dishwasher | 1,925.00 | | | 0.00 | 417.34999 |
| Floater | 0.00 | | 9.00 | 0.00 | |
| Janitor (Longbranch) | 0.00 | | | 0.00 | |
| Overtime (x1.5) hourly | 0.00 | | | 0.00 | |
| Overtime (x1.5) hourly {2} | 0.00 | | | 0.00 | |
| Overtime Hourly Rate | 0.00 | | | 0.00 | |
| Training | 0.00 | | 8.25 | 0.00 | |
| Waiter | 127.00 | 193.61665 | 5.00 | 968.10 | |
| **Total Gross Pay** | 2,052.00 | 472.11664 | | 2,360.61 | 799.49999 |
| **Deductions from Gross Pay** | | | | | |
| 401(K) | 0.00 | | | 0.00 | |
| **Total Deductions from Gross Pay** | 0.00 | | | 0.00 | |
| **Adjusted Gross Pay** | 2,052.00 | 472.11664 | | 2,360.61 | 799.49999 |
| **Taxes Withheld** | | | | | |
| Federal Withholding | -48.00 | | | -67.00 | |
| Medicare Employee | -29.75 | | | -34.23 | |
| Social Security Employee | -127.22 | | | -146.36 | |
| IL - Withholding | -101.56 | | | -116.86 | |
| **Total Taxes Withheld** | -306.53 | | | -364.45 | |
| **Deductions from Net Pay** | | | | | |
| Wage Garnishment | 0.00 | | | 0.00 | |
| **Total Deductions from Net Pay** | 0.00 | | | 0.00 | |
| **Net Pay** | 1,745.47 | 472.11664 | | 1,996.16 | 799.49999 |
| **Employer Taxes and Contributions** | | | | | |
| Federal Unemployment | 12.31 | | | 14.16 | |
| Medicare Company | 29.75 | | | 34.23 | |
| Social Security Company | 127.22 | | | 146.36 | |
| IL - Unemployment Company | 9.75 | | | 11.21 | |
| **Total Employer Taxes and Contributions** | 179.03 | | | 205.96 | |

Exhibit 4

# Dayemi Organization, Inc.
## Payroll Summary
### January through December 2019

|  | ...nes, Dontriel | | Barr, Jailel D | | |
|  | Rate | Jan - Dec 19 | Hours | Rate | Jan - Dec 19 |
|---|---|---|---|---|---|
| **Employee Wages, Taxes and Adjustments** | | | | | |
| **Gross Pay** | | | | | |
| Salary | | 0.00 | | | 0.00 |
| Vacation Salary | | 0.00 | | | 0.00 |
| Baking | 9.00 | 3,439.35 | | | 0.00 |
| Cake Decorator | | 0.00 | | | 0.00 |
| Cleaning (Tokyo) | | 0.00 | | | 0.00 |
| Cooking | | 0.00 | | | 0.00 |
| Counter/Barista | | 0.00 | | 5.00 | 0.00 |
| Dishwasher | 9.00 | 3,751.04 | | | 0.00 |
| Floater | | 0.00 | | 8.25 | 0.00 |
| Janitor (Longbranch) | | 0.00 | | | 0.00 |
| Overtime (x1.5) hourly | | 0.00 | | | 0.00 |
| Overtime (x1.5) hourly {2} | | 0.00 | | | 0.00 |
| Overtime Hourly Rate | | 0.00 | | | 0.00 |
| Training | | 0.00 | | 8.25 | 0.00 |
| Waiter | | 0.00 | 222.61667 | 5.00 | 1,113.08 |
| **Total Gross Pay** | | 7,190.39 | 222.61667 | | 1,113.08 |
| **Deductions from Gross Pay** | | | | | |
| 401(K) | | 0.00 | | | 0.00 |
| **Total Deductions from Gross Pay** | | 0.00 | | | 0.00 |
| **Adjusted Gross Pay** | | 7,190.39 | 222.61667 | | 1,113.08 |
| **Taxes Withheld** | | | | | |
| Federal Withholding | | -294.00 | | | -3.00 |
| Medicare Employee | | -104.26 | | | -16.14 |
| Social Security Employee | | -445.80 | | | -69.01 |
| IL - Withholding | | -292.52 | | | -55.10 |
| **Total Taxes Withheld** | | -1,136.58 | | | -143.25 |
| **Deductions from Net Pay** | | | | | |
| Wage Garnishment | | 0.00 | | | 0.00 |
| **Total Deductions from Net Pay** | | 0.00 | | | 0.00 |
| **Net Pay** | | 6,053.81 | 222.61667 | | 969.83 |
| **Employer Taxes and Contributions** | | | | | |
| Federal Unemployment | | 42.00 | | | 6.68 |
| Medicare Company | | 104.26 | | | 16.14 |
| Social Security Company | | 445.80 | | | 69.01 |
| IL - Unemployment Company | | 34.15 | | | 5.29 |
| **Total Employer Taxes and Contributions** | | 626.21 | | | 97.12 |

Exhibit 4

# Dayemi Organization, Inc.
## Payroll Summary
### January through December 2019

| | Battrell, Curtis W | | | Brown, Hasa | |
|---|---|---|---|---|---|
| | **Hours** | **Rate** | **Jan - Dec 19** | **Hours** | **Rate** |
| **Employee Wages, Taxes and Adjustments** | | | | | |
| **Gross Pay** | | | | | |
| Salary | | | 0.00 | | |
| Vacation Salary | | | 0.00 | | |
| Baking | | | 0.00 | | |
| Cake Decorator | | | 0.00 | | |
| Cleaning (Tokyo) | | | 0.00 | | |
| Cooking | 461.95001 | 11.00 | 4,439.10 | | |
| Counter/Barista | | | 0.00 | | |
| Dishwasher | | | 0.00 | 81.65001 | 8.25 |
| Floater | | | 0.00 | | |
| Janitor (Longbranch) | | | 0.00 | | |
| Overtime (x1.5) hourly | 1.65 | 7.50 | 12.37 | | |
| Overtime (x1.5) hourly {2} | | | 0.00 | | |
| Overtime Hourly Rate | 1.95 | 15.00 | 29.25 | | |
| Training | | 9.00 | 0.00 | | 8.25 |
| Waiter | 1,146.24999 | 5.00 | 5,731.26 | | 5.00 |
| Total Gross Pay | 1,611.80 | | 10,211.98 | 81.65001 | |
| **Deductions from Gross Pay** | | | | | |
| 401(K) | | | -11.33 | | |
| Total Deductions from Gross Pay | | | -11.33 | | |
| **Adjusted Gross Pay** | 1,611.80 | | 10,200.65 | 81.65001 | |
| **Taxes Withheld** | | | | | |
| Federal Withholding | | | -45.00 | | |
| Medicare Employee | | | -148.07 | | |
| Social Security Employee | | | -633.14 | | |
| IL - Withholding | | | -279.70 | | |
| Total Taxes Withheld | | | -1,105.91 | | |
| **Deductions from Net Pay** | | | | | |
| Wage Garnishment | | | 0.00 | | |
| Total Deductions from Net Pay | | | 0.00 | | |
| **Net Pay** | 1,611.80 | | 9,094.74 | 81.65001 | |
| **Employer Taxes and Contributions** | | | | | |
| Federal Unemployment | | | 42.00 | | |
| Medicare Company | | | 148.07 | | |
| Social Security Company | | | 633.14 | | |
| IL - Unemployment Company | | | 48.51 | | |
| Total Employer Taxes and Contributions | | | 871.72 | | |

Exhibit 4

# Dayemi Organization, Inc.
## Payroll Summary
### January through December 2019

| | nah | | | Brown, Heidi | | | Brown, |
|---|---|---|---|---|---|---|---|
| | Jan - Dec 19 | Hours | Rate | Jan - Dec 19 | Hours | Rate |
| **Employee Wages, Taxes and Adjustments** | | | | | | | |
|   **Gross Pay** | | | | | | | |
|     **Salary** | 0.00 | | | 0.00 | | |
|     **Vacation Salary** | 0.00 | | | 0.00 | | |
|     **Baking** | 0.00 | 480.30001 | 10.00 | 4,803.01 | 960.50 | 14.00 |
|     **Cake Decorator** | 0.00 | | | 0.00 | | |
|     **Cleaning (Tokyo)** | 0.00 | | | 0.00 | | |
|     **Cooking** | 0.00 | | | 0.00 | | 12.50 |
|     **Counter/Barista** | 0.00 | | | 0.00 | | |
|     **Dishwasher** | 673.62 | | | 0.00 | | |
|     **Floater** | 0.00 | | | 0.00 | | |
|     **Janitor (Longbranch)** | 0.00 | | | 0.00 | | |
|     **Overtime (x1.5) hourly** | 0.00 | | | 0.00 | | |
|     **Overtime (x1.5) hourly {2}** | 0.00 | | | 0.00 | | |
|     **Overtime Hourly Rate** | 0.00 | | | 0.00 | | |
|     **Training** | 0.00 | | | 0.00 | | |
|     **Waiter** | 0.00 | | | 0.00 | | |
|   **Total Gross Pay** | 673.62 | 480.30001 | | 4,803.01 | 960.50 | |
|   **Deductions from Gross Pay** | | | | | | | |
|     **401(K)** | 0.00 | | | -12.18 | | |
|   **Total Deductions from Gross Pay** | 0.00 | | | -12.18 | | |
| **Adjusted Gross Pay** | 673.62 | 480.30001 | | 4,790.83 | 960.50 | |
| **Taxes Withheld** | | | | | | | |
|   **Federal Withholding** | 0.00 | | | 0.00 | | |
|   **Medicare Employee** | -9.77 | | | -69.64 | | |
|   **Social Security Employee** | -41.76 | | | -297.79 | | |
|   **IL - Withholding** | -33.34 | | | -53.80 | | |
| **Total Taxes Withheld** | -84.87 | | | -421.23 | | |
| **Deductions from Net Pay** | | | | | | | |
|   **Wage Garnishment** | 0.00 | | | 0.00 | | |
| **Total Deductions from Net Pay** | 0.00 | | | 0.00 | | |
| **Net Pay** | 588.75 | 480.30001 | | 4,369.60 | 960.50 | |
| **Employer Taxes and Contributions** | | | | | | | |
|   **Federal Unemployment** | 4.04 | | | 28.82 | | |
|   **Medicare Company** | 9.77 | | | 69.64 | | |
|   **Social Security Company** | 41.76 | | | 297.79 | | |
|   **IL - Unemployment Company** | 3.20 | | | 22.81 | | |
| **Total Employer Taxes and Contributions** | 58.77 | | | 419.06 | | |

Exhibit 4

**Dayemi Organization, Inc.**
## Payroll Summary
### January through December 2019

| | Todd M | Hours | Rate | Brumleve, Abigail D | Bull |
|---|---|---|---|---|---|
| | Jan - Dec 19 | Hours | Rate | Jan - Dec 19 | Hours |
| **Employee Wages, Taxes and Adjustments** | | | | | |
| **Gross Pay** | | | | | |
| Salary | 14,307.72 | | | 0.00 | |
| Vacation Salary | 0.00 | | | 0.00 | |
| Baking | 12,606.27 | 592.50 | 9.50 | 5,628.79 | 877.73333 |
| Cake Decorator | 0.00 | | | 0.00 | 110.25 |
| Cleaning (Tokyo) | 0.00 | | | 0.00 | |
| Cooking | 0.00 | | | 0.00 | |
| Counter/Barista | 0.00 | | | 0.00 | |
| Dishwasher | 0.00 | | | 0.00 | |
| Floater | 0.00 | | | 0.00 | |
| Janitor (Longbranch) | 0.00 | | | 0.00 | |
| Overtime (x1.5) hourly | 0.00 | | | 0.00 | |
| Overtime (x1.5) hourly {2} | 0.00 | | | 0.00 | |
| Overtime Hourly Rate | 0.00 | | | 0.00 | |
| Training | 0.00 | | 8.25 | 0.00 | 55.63333 |
| Waiter | 0.00 | | | 0.00 | 156.56667 |
| Total Gross Pay | 26,913.99 | 592.50 | | 5,628.79 | 1,200.18333 |
| **Deductions from Gross Pay** | | | | | |
| 401(K) | -59.62 | | | 0.00 | |
| Total Deductions from Gross Pay | -59.62 | | | 0.00 | |
| **Adjusted Gross Pay** | 26,854.37 | 592.50 | | 5,628.79 | 1,200.18333 |
| **Taxes Withheld** | | | | | |
| Federal Withholding | -112.00 | | | -412.00 | |
| Medicare Employee | -390.25 | | | -81.62 | |
| Social Security Employee | -1,668.67 | | | -348.98 | |
| IL - Withholding | -878.81 | | | -278.63 | |
| Total Taxes Withheld | -3,049.73 | | | -1,121.23 | |
| **Deductions from Net Pay** | | | | | |
| Wage Garnishment | 0.00 | | | 0.00 | |
| Total Deductions from Net Pay | 0.00 | | | 0.00 | |
| **Net Pay** | 23,804.64 | 592.50 | | 4,507.56 | 1,200.18333 |
| **Employer Taxes and Contributions** | | | | | |
| Federal Unemployment | 42.00 | | | 33.77 | |
| Medicare Company | 390.25 | | | 81.62 | |
| Social Security Company | 1,668.67 | | | 348.98 | |
| IL - Unemployment Company | 61.56 | | | 26.74 | |
| Total Employer Taxes and Contributions | 2,162.48 | | | 491.11 | |

Exhibit 4

# Dayemi Organization, Inc.
## Payroll Summary
### January through December 2019

| | ...ck, Alayna D | | Collie, Gillian | | |
| --- | --- | --- | --- | --- | --- |
| | Rate | Jan - Dec 19 | Hours | Rate | Jan - Dec 19 |
| **Employee Wages, Taxes and Adjustments** | | | | | |
| **Gross Pay** | | | | | |
| Salary | | 0.00 | | | 0.00 |
| Vacation Salary | | 0.00 | | | 0.00 |
| Baking | 14.00 | 10,543.02 | 409.18333 | 9.00 | 3,682.65 |
| Cake Decorator | 14.00 | 1,543.50 | | | 0.00 |
| Cleaning (Tokyo) | | 0.00 | | | 0.00 |
| Cooking | | 0.00 | | | 0.00 |
| Counter/Barista | | 0.00 | | | 0.00 |
| Dishwasher | | 0.00 | | | 0.00 |
| Floater | | 0.00 | | | 0.00 |
| Janitor (Longbranch) | | 0.00 | | | 0.00 |
| Overtime (x1.5) hourly | | 0.00 | | | 0.00 |
| Overtime (x1.5) hourly {2} | | 0.00 | | | 0.00 |
| Overtime Hourly Rate | | 0.00 | | | 0.00 |
| Training | 8.25 | 475.92 | | | 0.00 |
| Waiter | 5.00 | 782.83 | | | 0.00 |
| **Total Gross Pay** | | 13,345.27 | 409.18333 | | 3,682.65 |
| **Deductions from Gross Pay** | | | | | |
| 401(K) | | -37.44 | | | 0.00 |
| **Total Deductions from Gross Pay** | | -37.44 | | | 0.00 |
| **Adjusted Gross Pay** | | 13,307.83 | 409.18333 | | 3,682.65 |
| **Taxes Withheld** | | | | | |
| Federal Withholding | | -1,157.00 | | | -35.00 |
| Medicare Employee | | -193.51 | | | -53.40 |
| Social Security Employee | | -827.41 | | | -228.32 |
| IL - Withholding | | -658.72 | | | -117.31 |
| **Total Taxes Withheld** | | -2,836.64 | | | -434.03 |
| **Deductions from Net Pay** | | | | | |
| Wage Garnishment | | 0.00 | | | 0.00 |
| **Total Deductions from Net Pay** | | 0.00 | | | 0.00 |
| **Net Pay** | | 10,471.19 | 409.18333 | | 3,248.62 |
| **Employer Taxes and Contributions** | | | | | |
| Federal Unemployment | | 42.00 | | | 22.10 |
| Medicare Company | | 193.51 | | | 53.40 |
| Social Security Company | | 827.41 | | | 228.32 |
| IL - Unemployment Company | | 61.56 | | | 17.49 |
| **Total Employer Taxes and Contributions** | | 1,124.48 | | | 321.31 |

Exhibit 4

# Dayemi Organization, Inc.
## Payroll Summary
### January through December 2019

|  | Davis, Wilbur G. | | | Doris, Emm | |
|---|---|---|---|---|---|
|  | Hours | Rate | Jan - Dec 19 | Hours | Rate |
| **Employee Wages, Taxes and Adjustments** | | | | | |
| **Gross Pay** | | | | | |
| Salary | 1,828.51667 | | 24,150.89 | | |
| Vacation Salary | 35.00 | | 349.17 | | |
| Baking | | | 0.00 | | |
| Cake Decorator | | | 0.00 | | |
| Cleaning (Tokyo) | | | 0.00 | | |
| Cooking | | | 0.00 | | |
| **Counter/Barista** | | | **0.00** | | |
| Dishwasher | | | 0.00 | 162.98333 | 9.00 |
| Floater | | | 0.00 | | |
| Janitor (Longbranch) | | | 0.00 | | |
| **Overtime (x1.5) hourly** | | | **0.00** | | |
| **Overtime (x1.5) hourly {2}** | | | **0.00** | | |
| Overtime Hourly Rate | | | 0.00 | | |
| Training | | | 0.00 | | |
| **Waiter** | | | **0.00** | | |
| **Total Gross Pay** | 1,863.51667 | | 24,500.06 | 162.98333 | |
| **Deductions from Gross Pay** | | | | | |
| 401(K) | | | -18.85 | | |
| **Total Deductions from Gross Pay** | | | -18.85 | | |
| **Adjusted Gross Pay** | 1,863.51667 | | 24,481.21 | 162.98333 | |
| **Taxes Withheld** | | | | | |
| Federal Withholding | | | -2,286.00 | | |
| Medicare Employee | | | -355.25 | | |
| Social Security Employee | | | -1,519.00 | | |
| IL - Withholding | | | -1,211.71 | | |
| **Total Taxes Withheld** | | | -5,371.96 | | |
| **Deductions from Net Pay** | | | | | |
| Wage Garnishment | | | 0.00 | | |
| **Total Deductions from Net Pay** | | | 0.00 | | |
| **Net Pay** | **1,863.51667** | | **19,109.25** | **162.98333** | |
| **Employer Taxes and Contributions** | | | | | |
| Federal Unemployment | | | 42.00 | | |
| Medicare Company | | | 355.25 | | |
| Social Security Company | | | 1,519.00 | | |
| IL - Unemployment Company | | | 61.56 | | |
| **Total Employer Taxes and Contributions** | | | **1,977.81** | | |

Exhibit 4

**Dayemi Organization, Inc.**
# Payroll Summary
### January through December 2019

| | | Durrance, Ashley | | | Evi... |
| | Jan - Dec 19 | Hours | Rate | Jan - Dec 19 | Hours |
|---|---|---|---|---|---|
| **Employee Wages, Taxes and Adjustments** | | | | | |
| **Gross Pay** | | | | | |
| Salary | 0.00 | | | 0.00 | |
| Vacation Salary | 0.00 | | | 0.00 | |
| Baking | 0.00 | | | 0.00 | |
| Cake Decorator | 0.00 | | | 0.00 | |
| Cleaning (Tokyo) | 0.00 | | | 0.00 | |
| Cooking | 0.00 | | | 0.00 | |
| Counter/Barista | 0.00 | | | 0.00 | |
| Dishwasher | 1,466.85 | | | 0.00 | |
| Floater | 0.00 | | | 0.00 | |
| Janitor (Longbranch) | 0.00 | | | 0.00 | |
| Overtime (x1.5) hourly | 0.00 | | | 0.00 | |
| Overtime (x1.5) hourly {2} | 0.00 | | | 0.00 | |
| Overtime Hourly Rate | 0.00 | | | 0.00 | |
| Training | 0.00 | 46.28333 | 8.25 | 381.84 | |
| Waiter | 0.00 | 512.35003 | 5.00 | 2,561.72 | 782.11665 |
| **Total Gross Pay** | 1,466.85 | 558.63336 | | 2,943.56 | 782.11665 |
| **Deductions from Gross Pay** | | | | | |
| 401(K) | 0.00 | | | -1.08 | |
| **Total Deductions from Gross Pay** | 0.00 | | | -1.08 | |
| **Adjusted Gross Pay** | 1,466.85 | 558.63336 | | 2,942.48 | 782.11665 |
| **Taxes Withheld** | | | | | |
| Federal Withholding | -33.00 | | | -7.00 | |
| Medicare Employee | -21.27 | | | -42.68 | |
| Social Security Employee | -90.94 | | | -182.50 | |
| IL - Withholding | -72.61 | | | -77.42 | |
| **Total Taxes Withheld** | -217.82 | | | -309.60 | |
| **Deductions from Net Pay** | | | | | |
| Wage Garnishment | 0.00 | | | 0.00 | |
| **Total Deductions from Net Pay** | 0.00 | | | 0.00 | |
| **Net Pay** | 1,249.03 | 558.63336 | | 2,632.88 | 782.11665 |
| **Employer Taxes and Contributions** | | | | | |
| Federal Unemployment | 8.80 | | | 17.66 | |
| Medicare Company | 21.27 | | | 42.68 | |
| Social Security Company | 90.94 | | | 182.50 | |
| IL - Unemployment Company | 6.97 | | | 13.98 | |
| **Total Employer Taxes and Contributions** | 127.98 | | | 256.82 | |

Exhibit 4

Page 49 of 92

# Dayemi Organization Inc.
## Payroll Summary
### January through December 2019

| | | schi, Julianna | Fox, Raine J | | |
| --- | --- | --- | --- | --- | --- |
| | Rate | Jan - Dec 19 | Hours | Rate | Jan - Dec 19 |
| **Employee Wages, Taxes and Adjustments** | | | | | |
| **Gross Pay** | | | | | |
| Salary | | 0.00 | | | 0.00 |
| Vacation Salary | | 0.00 | | | 0.00 |
| Baking | | 0.00 | | | 0.00 |
| Cake Decorator | | 0.00 | | | 0.00 |
| Cleaning (Tokyo) | | 0.00 | | | 0.00 |
| Cooking | | 0.00 | | | 0.00 |
| Counter/Barista | 5.00 | 0.00 | | | 0.00 |
| Dishwasher | | 0.00 | | | 0.00 |
| Floater | 9.00 | 0.00 | | | 0.00 |
| Janitor (Longbranch) | | 0.00 | | | 0.00 |
| Overtime (x1.5) hourly | | 0.00 | | | 0.00 |
| Overtime (x1.5) hourly {2} | | 0.00 | | | 0.00 |
| Overtime Hourly Rate | | 0.00 | | | 0.00 |
| Training | 8.25 | 0.00 | 6.56667 | 8.25 | 54.18 |
| Waiter | 5.00 | 3,910.60 | 1,102.95002 | 5.00 | 5,514.73 |
| **Total Gross Pay** | | 3,910.60 | 1,109.51669 | | 5,568.91 |
| **Deductions from Gross Pay** | | | | | |
| 401(K) | | 0.00 | | | -8.21 |
| **Total Deductions from Gross Pay** | | 0.00 | | | -8.21 |
| **Adjusted Gross Pay** | | 3,910.60 | 1,109.51669 | | 5,560.70 |
| **Taxes Withheld** | | | | | |
| Federal Withholding | | -72.00 | | | 0.00 |
| Medicare Employee | | -56.70 | | | -80.75 |
| Social Security Employee | | -242.46 | | | -345.27 |
| IL - Withholding | | -193.55 | | | 0.00 |
| **Total Taxes Withheld** | | -564.71 | | | -426.02 |
| **Deductions from Net Pay** | | | | | |
| Wage Garnishment | | 0.00 | | | 0.00 |
| **Total Deductions from Net Pay** | | 0.00 | | | 0.00 |
| **Net Pay** | | 3,345.89 | 1,109.51669 | | 5,134.68 |
| **Employer Taxes and Contributions** | | | | | |
| Federal Unemployment | | 23.46 | | | 33.41 |
| Medicare Company | | 56.70 | | | 80.75 |
| Social Security Company | | 242.46 | | | 345.27 |
| IL - Unemployment Company | | 18.58 | | | 26.45 |
| **Total Employer Taxes and Contributions** | | 341.20 | | | 485.88 |

**Exhibit 4**

**Dayemi Organization, Inc.**
# Payroll Summary
### January through December 2019

| | | | Frey, Austin C | | Frutoz, Lana | |
|---|---|---|---|---|---|---|
| | **Hours** | **Rate** | **Jan - Dec 19** | **Hours** | **Rate** |
| **Employee Wages, Taxes and Adjustments** | | | | | | |
|   **Gross Pay** | | | | | | |
|     **Salary** | | | 0.00 | | | |
|     **Vacation Salary** | | | 0.00 | | | |
|     **Baking** | | | 0.00 | | | |
|     **Cake Decorator** | | | 0.00 | | | |
|     **Cleaning (Tokyo)** | | | 0.00 | | | |
|     **Cooking** | | | 0.00 | | | |
|     **Counter/Barista** | | | 0.00 | 1,519.04999 | 5.00 |
|     **Dishwasher** | 65.11667 | 8.25 | 537.21 | | |
|     **Floater** | | 8.25 | 0.00 | 4.66667 | 9.00 |
|     **Janitor (Longbranch)** | | | 0.00 | | |
|     **Overtime (x1.5) hourly** | | | 0.00 | 0.36667 | 7.50 |
|     **Overtime (x1.5) hourly {2}** | | | 0.00 | 1.73333 | 7.50 |
|     **Overtime Hourly Rate** | | | 0.00 | | |
|     **Training** | | 8.25 | 0.00 | | 8.25 |
|     **Waiter** | | | 0.00 | | 5.00 |
|   **Total Gross Pay** | 65.11667 | | 537.21 | 1,525.81666 | |
|   **Deductions from Gross Pay** | | | | | |
|     **401(K)** | | | 0.00 | | |
|   **Total Deductions from Gross Pay** | | | 0.00 | | |
| **Adjusted Gross Pay** | 65.11667 | | 537.21 | 1,525.81666 | |
| **Taxes Withheld** | | | | | |
|   **Federal Withholding** | | | -10.00 | | |
|   **Medicare Employee** | | | -7.79 | | |
|   **Social Security Employee** | | | -33.31 | | |
|   **IL - Withholding** | | | -26.59 | | |
| **Total Taxes Withheld** | | | -77.69 | | |
| **Deductions from Net Pay** | | | | | |
|   **Wage Garnishment** | | | 0.00 | | |
| **Total Deductions from Net Pay** | | | 0.00 | | |
| **Net Pay** | 65.11667 | | 459.52 | 1,525.81666 | |
| **Employer Taxes and Contributions** | | | | | |
|   **Federal Unemployment** | | | 3.22 | | |
|   **Medicare Company** | | | 7.79 | | |
|   **Social Security Company** | | | 33.31 | | |
|   **IL - Unemployment Company** | | | 2.55 | | |
| **Total Employer Taxes and Contributions** | | | 46.87 | | |

<span style="color:red; text-align:center;">**Exhibit 4**</span>

**Dayemi Organization, Inc.**
**Payroll Summary**
January through December 2019

| | L | | | Goolsby, Cierra | Gor |
|---|---|---|---|---|---|
| | Jan - Dec 19 | Hours | Rate | Jan - Dec 19 | Hours |
| **Employee Wages, Taxes and Adjustments** | | | | | |
| **Gross Pay** | | | | | |
| Salary | 0.00 | | | 0.00 | |
| Vacation Salary | 0.00 | | | 0.00 | |
| Baking | 0.00 | | | 0.00 | |
| Cake Decorator | 0.00 | | | 0.00 | |
| Cleaning (Tokyo) | 0.00 | | | 0.00 | |
| Cooking | 0.00 | | | 0.00 | |
| Counter/Barista | 7,595.26 | 1,581.88331 | 5.00 | 7,909.44 | |
| Dishwasher | 0.00 | | | 0.00 | 123.25001 |
| Floater | 40.35 | | 9.00 | 0.00 | |
| Janitor (Longbranch) | 0.00 | | | 0.00 | |
| Overtime (x1.5) hourly | 2.75 | 16.96666 | 7.50 | 127.41 | 0.21667 |
| Overtime (x1.5) hourly {2} | 13.00 | 1.33333 | 7.50 | 10.00 | |
| Overtime Hourly Rate | 0.00 | | | 0.00 | |
| Training | 0.00 | 16.96667 | 8.25 | 139.96 | |
| Waiter | 0.00 | | | 0.00 | 435.25001 |
| **Total Gross Pay** | 7,651.36 | 1,617.14997 | | 8,186.81 | 558.71669 |
| **Deductions from Gross Pay** | | | | | |
| 401(K) | -13.03 | | | -15.20 | |
| **Total Deductions from Gross Pay** | -13.03 | | | -15.20 | |
| **Adjusted Gross Pay** | 7,638.33 | 1,617.14997 | | 8,171.61 | 558.71669 |
| **Taxes Withheld** | | | | | |
| Federal Withholding | -50.00 | | | -438.00 | |
| Medicare Employee | -110.94 | | | -118.71 | |
| Social Security Employee | -474.38 | | | -507.58 | |
| IL - Withholding | -378.11 | | | -404.50 | |
| **Total Taxes Withheld** | -1,013.43 | | | -1,468.79 | |
| **Deductions from Net Pay** | | | | | |
| Wage Garnishment | 0.00 | | | 0.00 | |
| **Total Deductions from Net Pay** | 0.00 | | | 0.00 | |
| **Net Pay** | 6,624.90 | 1,617.14997 | | 6,702.82 | 558.71669 |
| **Employer Taxes and Contributions** | | | | | |
| Federal Unemployment | 42.00 | | | 42.00 | |
| Medicare Company | 110.94 | | | 118.71 | |
| Social Security Company | 474.38 | | | 507.58 | |
| IL - Unemployment Company | 36.34 | | | 38.89 | |
| **Total Employer Taxes and Contributions** | 663.66 | | | 707.18 | |

Exhibit 4

# Dayemi Organization, Inc.
## Payroll Summary
### January through December 2019

|  | ecki, Jacob T | | Greenberg, Elaine R | | |
|  | Rate | Jan - Dec 19 | Hours | Rate | Jan - Dec 19 |
|---|---|---|---|---|---|
| **Employee Wages, Taxes and Adjustments** | | | | | |
|   **Gross Pay** | | | | | |
|     **Salary** | | 0.00 | 109.51667 | | 22,707.70 |
|     **Vacation Salary** | | 0.00 | | | 0.00 |
|     **Baking** | | 0.00 | | | 0.00 |
|     **Cake Decorator** | | 0.00 | | | 0.00 |
|     **Cleaning (Tokyo)** | | 0.00 | | | 0.00 |
|     **Cooking** | | 0.00 | | | 0.00 |
|     **Counter/Barista** | | 0.00 | | | 0.00 |
|     **Dishwasher** | 9.00 | 1,082.23 | | | 0.00 |
|     **Floater** | 9.00 | 0.00 | | | 0.00 |
|     **Janitor (Longbranch)** | | 0.00 | | | 0.00 |
|     **Overtime (x1.5) hourly** | 7.50 | 2.03 | | | 0.00 |
|     **Overtime (x1.5) hourly {2}** | | 0.00 | | | 0.00 |
|     **Overtime Hourly Rate** | | 0.00 | | | 0.00 |
|     **Training** | 8.25 | 0.00 | | | 0.00 |
|     **Waiter** | 5.00 | 2,176.24 | | | 0.00 |
|   **Total Gross Pay** | | 3,260.50 | 109.51667 | | 22,707.70 |
|   **Deductions from Gross Pay** | | | | | |
|     **401(K)** | | 0.00 | | | 0.00 |
|   **Total Deductions from Gross Pay** | | 0.00 | | | 0.00 |
| **Adjusted Gross Pay** | | 3,260.50 | 109.51667 | | 22,707.70 |
| **Taxes Withheld** | | | | | |
|   **Federal Withholding** | | 0.00 | | | 0.00 |
|   **Medicare Employee** | | -47.28 | | | -329.26 |
|   **Social Security Employee** | | -202.15 | | | -1,407.88 |
|   **IL - Withholding** | | 0.00 | | | -448.44 |
| **Total Taxes Withheld** | | -249.43 | | | -2,185.58 |
| **Deductions from Net Pay** | | | | | |
|   **Wage Garnishment** | | 0.00 | | | 0.00 |
|   **Total Deductions from Net Pay** | | 0.00 | | | 0.00 |
| **Net Pay** | | 3,011.07 | 109.51667 | | 20,522.12 |
| **Employer Taxes and Contributions** | | | | | |
|   **Federal Unemployment** | | 19.56 | | | 42.00 |
|   **Medicare Company** | | 47.28 | | | 329.26 |
|   **Social Security Company** | | 202.15 | | | 1,407.88 |
|   **IL - Unemployment Company** | | 15.49 | | | 61.56 |
| **Total Employer Taxes and Contributions** | | 284.48 | | | 1,840.70 |

<span style="color:red">Exhibit 4</span>

# Dayemi Organization, Inc.
## Payroll Summary
### January through December 2019

| | Guyton, Andrew M | | | Hepp, Jessi | |
| | Hours | Rate | Jan - Dec 19 | Hours | Rate |
|---|---|---|---|---|---|
| **Employee Wages, Taxes and Adjustments** | | | | | |
|   **Gross Pay** | | | | | |
|     **Salary** | 1,042.76667 | | 23,746.09 | | |
|     **Vacation Salary** | | | 807.69 | | |
|     **Baking** | | | 0.00 | 132.00 | 12.00 |
|     **Cake Decorator** | | | 0.00 | | |
|     **Cleaning (Tokyo)** | | | 0.00 | | |
|     **Cooking** | | | 0.00 | | |
|     **Counter/Barista** | | | 0.00 | | 5.00 |
|     **Dishwasher** | | | 0.00 | | 8.25 |
|     **Floater** | | | 0.00 | | 8.25 |
|     **Janitor (Longbranch)** | | | 0.00 | | |
|     **Overtime (x1.5) hourly** | | | 0.00 | | |
|     **Overtime (x1.5) hourly {2}** | | | 0.00 | | |
|     **Overtime Hourly Rate** | | | 0.00 | | |
|     **Training** | | | 0.00 | | 8.25 |
|     **Waiter** | | | 0.00 | | 5.00 |
|   **Total Gross Pay** | 1,042.76667 | | 24,553.78 | 132.00 | |
|   **Deductions from Gross Pay** | | | | | |
|     **401(K)** | | | 0.00 | | |
|   **Total Deductions from Gross Pay** | | | 0.00 | | |
| **Adjusted Gross Pay** | 1,042.76667 | | 24,553.78 | 132.00 | |
| **Taxes Withheld** | | | | | |
|   **Federal Withholding** | | | -169.00 | | |
|   **Medicare Employee** | | | -356.03 | | |
|   **Social Security Employee** | | | -1,522.33 | | |
|   **IL - Withholding** | | | -890.63 | | |
| **Total Taxes Withheld** | | | -2,937.99 | | |
| **Deductions from Net Pay** | | | | | |
|   **Wage Garnishment** | | | 0.00 | | |
| **Total Deductions from Net Pay** | | | 0.00 | | |
| **Net Pay** | 1,042.76667 | | 21,615.79 | 132.00 | |
| **Employer Taxes and Contributions** | | | | | |
|   **Federal Unemployment** | | | 42.00 | | |
|   **Medicare Company** | | | 356.03 | | |
|   **Social Security Company** | | | 1,522.33 | | |
|   **IL - Unemployment Company** | | | 61.56 | | |
| **Total Employer Taxes and Contributions** | | | 1,981.92 | | |

Exhibit 4

**Dayemi Organization, Inc.**
**Payroll Summary**
January through December 2019

| | ca V | Lind, Justin M | | | Mar | |
|---|---|---|---|---|---|---|
| | Jan - Dec 19 | Hours | Rate | Jan - Dec 19 | Hours | |
| **Employee Wages, Taxes and Adjustments** | | | | | | |
| **Gross Pay** | | | | | | |
| Salary | 0.00 | | | 0.00 | | |
| Vacation Salary | 0.00 | | | 0.00 | | |
| Baking | 1,488.00 | | | 0.00 | | |
| Cake Decorator | 0.00 | | | 0.00 | | |
| Cleaning (Tokyo) | 0.00 | | | 0.00 | | |
| Cooking | 0.00 | | | 0.00 | 4.46667 | |
| Counter/Barista | 0.00 | | | 0.00 | | |
| Dishwasher | 0.00 | 153.15 | 9.00 | 1,378.35 | 253.96666 | |
| Floater | 0.00 | | | 0.00 | | |
| Janitor (Longbranch) | 0.00 | 592.48334 | 12.00 | 7,000.16 | 6.60 | |
| Overtime (x1.5) hourly | 0.00 | | | 0.00 | | |
| Overtime (x1.5) hourly {2} | 0.00 | | | 0.00 | | |
| Overtime Hourly Rate | 0.00 | | | 0.00 | | |
| Training | 0.00 | | | 0.00 | 50.20 | |
| Waiter | 0.00 | | | 0.00 | | |
| **Total Gross Pay** | 1,488.00 | 745.63334 | | 8,378.51 | 315.23333 | |
| **Deductions from Gross Pay** | | | | | | |
| 401(K) | 0.00 | | | 0.00 | | |
| **Total Deductions from Gross Pay** | 0.00 | | | 0.00 | | |
| **Adjusted Gross Pay** | 1,488.00 | 745.63334 | | 8,378.51 | 315.23333 | |
| **Taxes Withheld** | | | | | | |
| Federal Withholding | 0.00 | | | -428.00 | | |
| Medicare Employee | -21.58 | | | -121.49 | | |
| Social Security Employee | -92.26 | | | -519.47 | | |
| IL - Withholding | -30.45 | | | -302.12 | | |
| **Total Taxes Withheld** | -144.29 | | | -1,371.08 | | |
| **Deductions from Net Pay** | | | | | | |
| Wage Garnishment | 0.00 | | | 0.00 | | |
| **Total Deductions from Net Pay** | 0.00 | | | 0.00 | | |
| **Net Pay** | 1,343.71 | 745.63334 | | 7,007.43 | 315.23333 | |
| **Employer Taxes and Contributions** | | | | | | |
| Federal Unemployment | 8.93 | | | 42.00 | | |
| Medicare Company | 21.58 | | | 121.49 | | |
| Social Security Company | 92.26 | | | 519.47 | | |
| IL - Unemployment Company | 7.07 | | | 39.80 | | |
| **Total Employer Taxes and Contributions** | 129.84 | | | 722.76 | | |

Exhibit 4                                                  Page 55 of 92

# Dayemi Organization, Inc.
## Payroll Summary
### January through December 2019

| | shall, Chris C | | McSparin, Jennifer A | | |
| | Rate | Jan - Dec 19 | Hours | Rate | Jan - Dec 19 |
|---|---|---|---|---|---|
| **Employee Wages, Taxes and Adjustments** | | | | | |
|   **Gross Pay** | | | | | |
|     Salary | | 0.00 | | | 0.00 |
|     Vacation Salary | | 0.00 | | | 0.00 |
|     Baking | | 0.00 | | | 0.00 |
|     Cake Decorator | | 0.00 | | | 0.00 |
|     Cleaning (Tokyo) | | 0.00 | | | 0.00 |
|     Cooking | 9.00 | 40.20 | | | 0.00 |
|     Counter/Barista | | 0.00 | | 5.00 | 0.00 |
|     Dishwasher | 9.00 | 2,285.70 | | | 0.00 |
|     Floater | | 0.00 | | 9.00 | 0.00 |
|     Janitor (Longbranch) | 9.00 | 59.40 | | | 0.00 |
|     Overtime (x1.5) hourly | | 0.00 | | | 0.00 |
|     Overtime (x1.5) hourly {2} | | 0.00 | | | 0.00 |
|     Overtime Hourly Rate | | 0.00 | | | 0.00 |
|     Training | 8.25 | 414.15 | 4.11667 | 8.25 | 33.96 |
|     Waiter | | 0.00 | 1,076.31665 | 5.00 | 5,381.60 |
|   **Total Gross Pay** | | 2,799.45 | 1,080.43332 | | 5,415.56 |
|   **Deductions from Gross Pay** | | | | | |
|     401(K) | | -9.15 | | | -12.08 |
|   **Total Deductions from Gross Pay** | | -9.15 | | | -12.08 |
| **Adjusted Gross Pay** | | 2,790.30 | 1,080.43332 | | 5,403.48 |
| **Taxes Withheld** | | | | | |
|   Federal Withholding | | -176.00 | | | 0.00 |
|   Medicare Employee | | -40.59 | | | -78.53 |
|   Social Security Employee | | -173.57 | | | -335.76 |
|   IL - Withholding | | -138.12 | | | -267.48 |
| **Total Taxes Withheld** | | -528.28 | | | -681.77 |
| **Deductions from Net Pay** | | | | | |
|   Wage Garnishment | | 0.00 | | | 0.00 |
|   **Total Deductions from Net Pay** | | 0.00 | | | 0.00 |
| **Net Pay** | | 2,262.02 | 1,080.43332 | | 4,721.71 |
| **Employer Taxes and Contributions** | | | | | |
|   Federal Unemployment | | 16.80 | | | 32.49 |
|   Medicare Company | | 40.59 | | | 78.53 |
|   Social Security Company | | 173.57 | | | 335.76 |
|   IL - Unemployment Company | | 13.30 | | | 25.72 |
| **Total Employer Taxes and Contributions** | | 244.26 | | | 472.50 |

<span style="color:red">**Exhibit 4**</span>

# Dayemi Organization, Inc.
## Payroll Summary
### January through December 2019

| | Metz, Emma E | | | Millard, Anne C | | |
|---|---|---|---|---|---|---|
| | **Hours** | **Rate** | **Jan - Dec 19** | **Hours** | **Rate** | **Jan - Dec 19** |
| **Employee Wages, Taxes and Adjustments** | | | | | | |
| **Gross Pay** | | | | | | |
| Salary | | | 0.00 | | | 0.00 |
| Vacation Salary | | | 0.00 | | | 0.00 |
| Baking | | | 0.00 | | | 0.00 |
| Cake Decorator | | | 0.00 | | | 0.00 |
| Cleaning (Tokyo) | | | 0.00 | | | 0.00 |
| Cooking | | | 0.00 | | | 0.00 |
| Counter/Barista | | 5.00 | 0.00 | | | 0.00 |
| Dishwasher | | | 0.00 | | | 0.00 |
| Floater | | 8.25 | 0.00 | | | 0.00 |
| Janitor (Longbranch) | | | 0.00 | | | 0.00 |
| Overtime (x1.5) hourly | | | 0.00 | | | 0.00 |
| Overtime (x1.5) hourly {2} | | | 0.00 | | | 0.00 |
| Overtime Hourly Rate | | | 0.00 | | | 0.00 |
| Training | | 8.25 | 0.00 | 26.86667 | 8.25 | 221.65 |
| Waiter | 109.25 | 5.00 | 546.25 | 5.30 | 5.00 | 26.50 |
| **Total Gross Pay** | 109.25 | | 546.25 | 32.16667 | | 248.15 |
| **Deductions from Gross Pay** | | | | | | |
| 401(K) | | | 0.00 | | | 0.00 |
| **Total Deductions from Gross Pay** | | | 0.00 | | | 0.00 |
| **Adjusted Gross Pay** | 109.25 | | 546.25 | 32.16667 | | 248.15 |
| **Taxes Withheld** | | | | | | |
| Federal Withholding | | | 0.00 | | | 0.00 |
| Medicare Employee | | | -7.92 | | | -3.60 |
| Social Security Employee | | | -33.87 | | | -15.39 |
| IL - Withholding | | | -27.04 | | | -7.95 |
| **Total Taxes Withheld** | | | -68.83 | | | -26.94 |
| **Deductions from Net Pay** | | | | | | |
| Wage Garnishment | | | 0.00 | | | 0.00 |
| **Total Deductions from Net Pay** | | | 0.00 | | | 0.00 |
| **Net Pay** | 109.25 | | 477.42 | 32.16667 | | 221.21 |
| **Employer Taxes and Contributions** | | | | | | |
| Federal Unemployment | | | 3.28 | | | 1.49 |
| Medicare Company | | | 7.92 | | | 3.60 |
| Social Security Company | | | 33.87 | | | 15.39 |
| IL - Unemployment Company | | | 2.59 | | | 1.18 |
| **Total Employer Taxes and Contributions** | | | 47.66 | | | 21.66 |

# Exhibit 4

# Dayemi Organization Inc.
## Payroll Summary
### January through December 2019

| | Hours | Rate | Jan - Dec 19 | Hours | Rate |
|---|---|---|---|---|---|
| | | Nelson, Jamie M | | | Osterholt, Cra |
| **Employee Wages, Taxes and Adjustments** | | | | | |
| **Gross Pay** | | | | | |
| Salary | | | 0.00 | | |
| Vacation Salary | | | 0.00 | | |
| Baking | 682.25 | 11.00 | 7,504.75 | | |
| Cake Decorator | | | 0.00 | | |
| Cleaning (Tokyo) | | | 0.00 | 219.96666 | 11.00 |
| Cooking | | | 0.00 | | |
| Counter/Barista | | | 0.00 | | |
| Dishwasher | | | 0.00 | | |
| Floater | | | 0.00 | | |
| Janitor (Longbranch) | | | 0.00 | 432.90001 | 11.00 |
| Overtime (x1.5) hourly | 3.75 | 16.50 | 61.88 | | |
| Overtime (x1.5) hourly {2} | | | 0.00 | | |
| Overtime Hourly Rate | 3.25 | 5.50 | 17.88 | | |
| Training | | | 0.00 | | |
| Waiter | | | 0.00 | | |
| Total Gross Pay | 689.25 | | 7,584.51 | 652.86667 | |
| **Deductions from Gross Pay** | | | | | |
| 401(K) | | | 0.00 | | |
| Total Deductions from Gross Pay | | | 0.00 | | |
| **Adjusted Gross Pay** | 689.25 | | 7,584.51 | 652.86667 | |
| **Taxes Withheld** | | | | | |
| Federal Withholding | | | -290.00 | | |
| Medicare Employee | | | -109.97 | | |
| Social Security Employee | | | -470.24 | | |
| IL - Withholding | | | -288.82 | | |
| Total Taxes Withheld | | | -1,159.03 | | |
| **Deductions from Net Pay** | | | | | |
| Wage Garnishment | | | 0.00 | | |
| Total Deductions from Net Pay | | | 0.00 | | |
| **Net Pay** | 689.25 | | 6,425.48 | 652.86667 | |
| **Employer Taxes and Contributions** | | | | | |
| Federal Unemployment | | | 42.00 | | |
| Medicare Company | | | 109.97 | | |
| Social Security Company | | | 470.24 | | |
| IL - Unemployment Company | | | 36.03 | | |
| Total Employer Taxes and Contributions | | | 658.24 | | |

<div align="center">Exhibit 4</div>

## Dayemi Organization, Inc.
## Payroll Summary
### January through December 2019

| | ig S | Pellow, Madison M | | | Per |
|---|---|---|---|---|---|
| | Jan - Dec 19 | Hours | Rate | Jan - Dec 19 | Hours |
| **Employee Wages, Taxes and Adjustments** | | | | | |
| Gross Pay | | | | | |
| Salary | 0.00 | | | 0.00 | 504.43333 |
| Vacation Salary | 0.00 | | | 0.00 | |
| Baking | 0.00 | | | 0.00 | |
| Cake Decorator | 0.00 | | | 0.00 | |
| Cleaning (Tokyo) | 2,348.14 | | | 0.00 | |
| Cooking | 0.00 | | | 0.00 | 978.55002 |
| Counter/Barista | 0.00 | 244.78332 | 5.00 | 1,223.93 | |
| Dishwasher | 0.00 | | | 0.00 | |
| Floater | 0.00 | | | 0.00 | |
| Janitor (Longbranch) | 4,638.14 | | | 0.00 | |
| Overtime (x1.5) hourly | 0.00 | | | 0.00 | 6.28333 |
| Overtime (x1.5) hourly {2} | 0.00 | | | 0.00 | |
| Overtime Hourly Rate | 0.00 | | | 0.00 | |
| Training | 0.00 | | | 0.00 | |
| Waiter | 0.00 | 270.11666 | 5.00 | 1,350.59 | |
| Total Gross Pay | 6,986.28 | 514.89998 | | 2,574.52 | 1,489.26668 |
| Deductions from Gross Pay | | | | | |
| 401(K) | 0.00 | | | 0.00 | |
| Total Deductions from Gross Pay | 0.00 | | | 0.00 | |
| Adjusted Gross Pay | 6,986.28 | 514.89998 | | 2,574.52 | 1,489.26668 |
| Taxes Withheld | | | | | |
| Federal Withholding | -44.00 | | | 0.00 | |
| Medicare Employee | -101.30 | | | -37.33 | |
| Social Security Employee | -433.15 | | | -159.62 | |
| IL - Withholding | -233.22 | | | -15.01 | |
| Total Taxes Withheld | -811.67 | | | -211.96 | |
| Deductions from Net Pay | | | | | |
| Wage Garnishment | 0.00 | | | 0.00 | |
| Total Deductions from Net Pay | 0.00 | | | 0.00 | |
| Net Pay | 6,174.61 | 514.89998 | | 2,362.56 | 1,489.26668 |
| Employer Taxes and Contributions | | | | | |
| Federal Unemployment | 41.92 | | | 15.45 | |
| Medicare Company | 101.30 | | | 37.33 | |
| Social Security Company | 433.15 | | | 159.62 | |
| IL - Unemployment Company | 33.18 | | | 12.23 | |
| Total Employer Taxes and Contributions | 609.55 | | | 224.63 | |

<span style="color:red">Exhibit 4</span>

# Dayemi Organization, Inc.
## Payroll Summary
### January through December 2019

| | | z, Ernestina | | Philips, Ashley | |
| --- | --- | --- | --- | --- | --- |
| | Rate | Jan - Dec 19 | Hours | Rate | Jan - Dec 19 |
| **Employee Wages, Taxes and Adjustments** | | | | | |
| **Gross Pay** | | | | | |
| Salary | | 14,307.72 | | | 0.00 |
| Vacation Salary | | 0.00 | | | 0.00 |
| Baking | | 0.00 | | | 0.00 |
| Cake Decorator | | 0.00 | | | 0.00 |
| Cleaning (Tokyo) | | 0.00 | | | 0.00 |
| Cooking | 13.50 | 12,910.69 | | | 0.00 |
| **Counter/Barista** | | 0.00 | | 5.00 | 0.00 |
| Dishwasher | | 0.00 | | | 0.00 |
| Floater | | 0.00 | | | 0.00 |
| Janitor (Longbranch) | | 0.00 | | | 0.00 |
| **Overtime (x1.5) hourly** | 20.25 | 127.24 | | | 0.00 |
| **Overtime (x1.5) hourly {2}** | | 0.00 | | | 0.00 |
| Overtime Hourly Rate | | 0.00 | | | 0.00 |
| Training | | 0.00 | 21.36667 | 8.25 | 176.28 |
| **Waiter** | | 0.00 | | | 0.00 |
| Total Gross Pay | | 27,345.65 | 21.36667 | | 176.28 |
| **Deductions from Gross Pay** | | | | | |
| 401(K) | | 0.00 | | | 0.00 |
| Total Deductions from Gross Pay | | 0.00 | | | 0.00 |
| **Adjusted Gross Pay** | | 27,345.65 | 21.36667 | | 176.28 |
| **Taxes Withheld** | | | | | |
| Federal Withholding | | -1,144.00 | | | -3.00 |
| Medicare Employee | | -396.51 | | | -2.56 |
| Social Security Employee | | -1,695.43 | | | -10.93 |
| IL - Withholding | | -1,015.81 | | | -8.73 |
| Total Taxes Withheld | | -4,251.75 | | | -25.22 |
| **Deductions from Net Pay** | | | | | |
| Wage Garnishment | | 0.00 | | | 0.00 |
| Total Deductions from Net Pay | | 0.00 | | | 0.00 |
| **Net Pay** | | 23,093.90 | 21.36667 | | 151.06 |
| **Employer Taxes and Contributions** | | | | | |
| Federal Unemployment | | 42.00 | | | 1.06 |
| Medicare Company | | 396.51 | | | 2.56 |
| Social Security Company | | 1,695.43 | | | 10.93 |
| IL - Unemployment Company | | 61.56 | | | 0.84 |
| **Total Employer Taxes and Contributions** | | 2,195.50 | | | 15.39 |

<span style="color:red">Exhibit 4</span>

# Dayemi Organization Inc.
## Payroll Summary
### January through December 2019

| | Rosales, Michael A | | | Ruperto, Am | |
|---|---|---|---|---|---|
| | Hours | Rate | Jan - Dec 19 | Hours | Rate |
| **Employee Wages, Taxes and Adjustments** | | | | | |
| **Gross Pay** | | | | | |
| Salary | 457.45 | | 14,307.72 | | |
| Vacation Salary | | | 0.00 | | |
| Baking | | | 0.00 | 222.28333 | 9.00 |
| Cake Decorator | | | 0.00 | | |
| Cleaning (Tokyo) | | | 0.00 | | |
| Cooking | 787.83334 | 14.00 | 10,309.60 | | |
| Counter/Barista | | | 0.00 | | |
| Dishwasher | | | 0.00 | | |
| Floater | | | 0.00 | | |
| Janitor (Longbranch) | | | 0.00 | | |
| Overtime (x1.5) hourly | 25.18334 | 21.00 | 528.85 | | |
| Overtime (x1.5) hourly {2} | | | 0.00 | | |
| Overtime Hourly Rate | 3.63333 | 21.00 | 76.30 | | |
| Training | | | 0.00 | | |
| Waiter | | | 0.00 | | |
| **Total Gross Pay** | 1,274.10001 | | 25,222.47 | 222.28333 | |
| **Deductions from Gross Pay** | | | | | |
| 401(K) | | | -59.62 | | |
| **Total Deductions from Gross Pay** | | | -59.62 | | |
| **Adjusted Gross Pay** | 1,274.10001 | | 25,162.85 | 222.28333 | |
| **Taxes Withheld** | | | | | |
| Federal Withholding | | | -2,386.00 | | |
| Medicare Employee | | | -365.73 | | |
| Social Security Employee | | | -1,563.79 | | |
| IL - Withholding | | | -1,245.58 | | |
| **Total Taxes Withheld** | | | -5,561.10 | | |
| **Deductions from Net Pay** | | | | | |
| Wage Garnishment | | | 0.00 | | |
| **Total Deductions from Net Pay** | | | 0.00 | | |
| **Net Pay** | 1,274.10001 | | 19,601.75 | 222.28333 | |
| **Employer Taxes and Contributions** | | | | | |
| Federal Unemployment | | | 42.00 | | |
| Medicare Company | | | 365.73 | | |
| Social Security Company | | | 1,563.79 | | |
| IL - Unemployment Company | | | 61.56 | | |
| **Total Employer Taxes and Contributions** | | | 2,033.08 | | |

Exhibit 4

**Dayemi Organization, Inc.**
**Payroll Summary**
January through December 2019

| | ira | Scoggin, Marquez | | | Segler, . | |
|---|---|---|---|---|---|---|
| | Jan - Dec 19 | Hours | Rate | Jan - Dec 19 | Hours | Rate |
| **Employee Wages, Taxes and Adjustments** | | | | | | |
| **Gross Pay** | | | | | | |
| Salary | 0.00 | | | 0.00 | | |
| Vacation Salary | 0.00 | | | 0.00 | | |
| Baking | 2,000.55 | | | 0.00 | 34.40 | 9.25 |
| Cake Decorator | 0.00 | | | 0.00 | | |
| Cleaning (Tokyo) | 0.00 | | | 0.00 | | |
| Cooking | 0.00 | | | 0.00 | | |
| Counter/Barista | 0.00 | | | 0.00 | | |
| Dishwasher | 0.00 | | | 0.00 | | |
| Floater | 0.00 | | | 0.00 | | |
| Janitor (Longbranch) | 0.00 | | | 0.00 | | |
| Overtime (x1.5) hourly | 0.00 | | | 0.00 | | |
| Overtime (x1.5) hourly {2} | 0.00 | | | 0.00 | | |
| Overtime Hourly Rate | 0.00 | | | 0.00 | | |
| Training | 0.00 | 37.33334 | 8.75 | 326.67 | | |
| Waiter | 0.00 | 349.21665 | 5.00 | 1,746.10 | | |
| **Total Gross Pay** | 2,000.55 | 386.54999 | | 2,072.77 | 34.40 | |
| **Deductions from Gross Pay** | | | | | | |
| 401(K) | 0.00 | | | -6.93 | | |
| **Total Deductions from Gross Pay** | 0.00 | | | -6.93 | | |
| **Adjusted Gross Pay** | 2,000.55 | 386.54999 | | 2,065.84 | 34.40 | |
| **Taxes Withheld** | | | | | | |
| Federal Withholding | -1.00 | | | 0.00 | | |
| Medicare Employee | -29.01 | | | -30.06 | | |
| Social Security Employee | -124.03 | | | -128.51 | | |
| IL - Withholding | -51.38 | | | -47.44 | | |
| **Total Taxes Withheld** | -205.42 | | | -206.01 | | |
| **Deductions from Net Pay** | | | | | | |
| Wage Garnishment | 0.00 | | | 0.00 | | |
| **Total Deductions from Net Pay** | 0.00 | | | 0.00 | | |
| **Net Pay** | 1,795.13 | 386.54999 | | 1,859.83 | 34.40 | |
| **Employer Taxes and Contributions** | | | | | | |
| Federal Unemployment | 12.00 | | | 12.44 | | |
| Medicare Company | 29.01 | | | 30.06 | | |
| Social Security Company | 124.03 | | | 128.51 | | |
| IL - Unemployment Company | 9.50 | | | 9.85 | | |
| **Total Employer Taxes and Contributions** | 174.54 | | | 180.86 | | |

Exhibit 4

# Dayemi Organization, Inc.
## Payroll Summary
### January through December 2019

| | Amber L | Serbantez II, Marcus | | | Sing |
|---|---|---|---|---|---|
| | Jan - Dec 19 | Hours | Rate | Jan - Dec 19 | Hours |
| **Employee Wages, Taxes and Adjustments** | | | | | |
| **Gross Pay** | | | | | |
| Salary | 0.00 | | | 0.00 | |
| Vacation Salary | 0.00 | | | 0.00 | |
| Baking | 316.83 | | | 0.00 | |
| Cake Decorator | 0.00 | | | 0.00 | |
| Cleaning (Tokyo) | 0.00 | | | 0.00 | |
| Cooking | 0.00 | | | 0.00 | |
| Counter/Barista | 0.00 | | | 0.00 | |
| Dishwasher | 0.00 | 109.13333 | 9.00 | 982.20 | 237.59999 |
| Floater | 0.00 | | | 0.00 | |
| Janitor (Longbranch) | 0.00 | | | 0.00 | |
| Overtime (x1.5) hourly | 0.00 | | | 0.00 | |
| Overtime (x1.5) hourly {2} | 0.00 | | | 0.00 | |
| Overtime Hourly Rate | 0.00 | | | 0.00 | |
| Training | 0.00 | | | 0.00 | 7.53333 |
| Waiter | 0.00 | | | 0.00 | |
| **Total Gross Pay** | 316.83 | 109.13333 | | 982.20 | 245.13332 |
| **Deductions from Gross Pay** | | | | | |
| 401(K) | 0.00 | | | 0.00 | |
| **Total Deductions from Gross Pay** | 0.00 | | | 0.00 | |
| **Adjusted Gross Pay** | 316.83 | 109.13333 | | 982.20 | 245.13332 |
| **Taxes Withheld** | | | | | |
| Federal Withholding | 0.00 | | | -28.00 | |
| Medicare Employee | -4.59 | | | -14.24 | |
| Social Security Employee | -19.64 | | | -60.90 | |
| IL - Withholding | -4.57 | | | -48.62 | |
| **Total Taxes Withheld** | -28.80 | | | -151.76 | |
| **Deductions from Net Pay** | | | | | |
| Wage Garnishment | 0.00 | | | 0.00 | |
| **Total Deductions from Net Pay** | 0.00 | | | 0.00 | |
| **Net Pay** | 288.03 | 109.13333 | | 830.44 | 245.13332 |
| **Employer Taxes and Contributions** | | | | | |
| Federal Unemployment | 1.90 | | | 5.89 | |
| Medicare Company | 4.59 | | | 14.24 | |
| Social Security Company | 19.64 | | | 60.90 | |
| IL - Unemployment Company | 1.50 | | | 4.67 | |
| **Total Employer Taxes and Contributions** | 27.63 | | | 85.70 | |

## Exhibit 4

# Dayemi Organization, Inc.
## Payroll Summary
### January through December 2019

| | leton, Thomas | | Steele, Scott | | |
| --- | --- | --- | --- | --- | --- |
| | Rate | Jan - Dec 19 | Hours | Rate | Jan - Dec 19 |
| **Employee Wages, Taxes and Adjustments** | | | | | |
| **Gross Pay** | | | | | |
| Salary | | 0.00 | | | 0.00 |
| Vacation Salary | | 0.00 | | | 0.00 |
| Baking | | 0.00 | | | 0.00 |
| Cake Decorator | | 0.00 | | | 0.00 |
| Cleaning (Tokyo) | | 0.00 | | | 0.00 |
| Cooking | | 0.00 | 1,047.93333 | 10.00 | 10,034.96 |
| Counter/Barista | | 0.00 | | | 0.00 |
| Dishwasher | 9.00 | 2,138.40 | | | 0.00 |
| Floater | | 0.00 | | | 0.00 |
| Janitor (Longbranch) | | 0.00 | | | 0.00 |
| Overtime (x1.5) hourly | | 0.00 | 2.28333 | 13.50 | 30.82 |
| Overtime (x1.5) hourly {2} | | 0.00 | | | 0.00 |
| Overtime Hourly Rate | | 0.00 | | | 0.00 |
| Training | 8.25 | 62.15 | | | 0.00 |
| Waiter | | 0.00 | | | 0.00 |
| **Total Gross Pay** | | 2,200.55 | 1,050.21666 | | 10,065.78 |
| **Deductions from Gross Pay** | | | | | |
| 401(K) | | 0.00 | | | -28.85 |
| **Total Deductions from Gross Pay** | | 0.00 | | | -28.85 |
| **Adjusted Gross Pay** | | 2,200.55 | 1,050.21666 | | 10,036.93 |
| **Taxes Withheld** | | | | | |
| Federal Withholding | | -52.00 | | | -211.00 |
| Medicare Employee | | -31.91 | | | -145.95 |
| Social Security Employee | | -136.43 | | | -624.08 |
| IL - Withholding | | -108.94 | | | -349.57 |
| **Total Taxes Withheld** | | -329.28 | | | -1,330.60 |
| **Deductions from Net Pay** | | | | | |
| Wage Garnishment | | 0.00 | | | 0.00 |
| **Total Deductions from Net Pay** | | 0.00 | | | 0.00 |
| **Net Pay** | | 1,871.27 | 1,050.21666 | | 8,706.33 |
| **Employer Taxes and Contributions** | | | | | |
| Federal Unemployment | | 13.20 | | | 42.00 |
| Medicare Company | | 31.91 | | | 145.95 |
| Social Security Company | | 136.43 | | | 624.08 |
| IL - Unemployment Company | | 10.45 | | | 47.81 |
| **Total Employer Taxes and Contributions** | | 191.99 | | | 859.84 |

<span style="color:red">Exhibit 4</span>

# Dayemi Organization, Inc.
## Payroll Summary
### January through December 2019

| | Suazo, Johnathan P | | | Suderow, Jes: | |
|---|---|---|---|---|---|
| | Hours | Rate | Jan - Dec 19 | Hours | Rate |
| **Employee Wages, Taxes and Adjustments** | | | | | |
| **Gross Pay** | | | | | |
| Salary | | | 0.00 | | |
| Vacation Salary | | | 0.00 | | |
| Baking | | | 0.00 | 26.43333 | 10.00 |
| Cake Decorator | | | 0.00 | | |
| Cleaning (Tokyo) | | | 0.00 | | |
| Cooking | | | 0.00 | 818.15 | 10.00 |
| **Counter/Barista** | | | **0.00** | | |
| Dishwasher | 574.33334 | 9.50 | 5,456.18 | | |
| Floater | | | 0.00 | | |
| Janitor (Longbranch) | | | 0.00 | | |
| **Overtime (x1.5) hourly** | | | **0.00** | 11.43333 | 15.00 |
| **Overtime (x1.5) hourly {2}** | | | **0.00** | | |
| Overtime Hourly Rate | | | 0.00 | | |
| Training | | | 0.00 | 14.11667 | 8.25 |
| **Waiter** | | | **0.00** | **105.53333** | **5.00** |
| Total Gross Pay | 574.33334 | | 5,456.18 | 975.66666 | |
| Deductions from Gross Pay | | | | | |
| 401(K) | | | 0.00 | | |
| Total Deductions from Gross Pay | | | 0.00 | | |
| Adjusted Gross Pay | 574.33334 | | 5,456.18 | 975.66666 | |
| Taxes Withheld | | | | | |
| Federal Withholding | | | -266.00 | | |
| Medicare Employee | | | -79.11 | | |
| Social Security Employee | | | -338.28 | | |
| IL - Withholding | | | -270.07 | | |
| Total Taxes Withheld | | | -953.46 | | |
| Deductions from Net Pay | | | | | |
| Wage Garnishment | | | -657.59 | | |
| Total Deductions from Net Pay | | | -657.59 | | |
| Net Pay | 574.33334 | | 3,845.13 | 975.66666 | |
| Employer Taxes and Contributions | | | | | |
| Federal Unemployment | | | 32.74 | | |
| Medicare Company | | | 79.11 | | |
| Social Security Company | | | 338.28 | | |
| IL - Unemployment Company | | | 25.92 | | |
| Total Employer Taxes and Contributions | | | 476.05 | | |

Exhibit 4

# Dayemi Organization, Inc.
## Payroll Summary
### January through December 2019

| | sica | Trujillo, Cindy | | | Veras, K | |
| | Jan - Dec 19 | Hours | Rate | Jan - Dec 19 | Hours | Rate |
|---|---|---|---|---|---|---|
| **Employee Wages, Taxes and Adjustments** | | | | | | |
| **Gross Pay** | | | | | | |
| Salary | 0.00 | | | 0.00 | | |
| Vacation Salary | 0.00 | | | 0.00 | | |
| Baking | 264.33 | | | 0.00 | | |
| Cake Decorator | 0.00 | | | 0.00 | | |
| Cleaning (Tokyo) | 0.00 | | | 0.00 | | |
| Cooking | 7,912.96 | 351.81667 | 9.00 | 3,166.35 | | |
| Counter/Barista | 0.00 | | | 0.00 | | |
| Dishwasher | 0.00 | | | 0.00 | | |
| Floater | 0.00 | | | 0.00 | | |
| Janitor (Longbranch) | 0.00 | | | 0.00 | | |
| Overtime (x1.5) hourly | 139.57 | | | 0.00 | | |
| Overtime (x1.5) hourly {2} | 0.00 | | | 0.00 | | |
| Overtime Hourly Rate | 0.00 | | | 0.00 | | |
| Training | 116.46 | | | 0.00 | | |
| Waiter | 527.67 | | | 0.00 | | |
| **Total Gross Pay** | 8,960.99 | 351.81667 | | 3,166.35 | | |
| **Deductions from Gross Pay** | | | | | | |
| 401(K) | -16.31 | | | -13.67 | | |
| **Total Deductions from Gross Pay** | -16.31 | | | -13.67 | | |
| **Adjusted Gross Pay** | 8,944.68 | 351.81667 | | 3,152.68 | | |
| **Taxes Withheld** | | | | | | |
| Federal Withholding | -612.00 | | | -29.00 | | |
| Medicare Employee | -129.93 | | | -45.91 | | |
| Social Security Employee | -555.58 | | | -196.31 | | |
| IL - Withholding | -522.13 | | | -112.73 | | |
| **Total Taxes Withheld** | -1,819.64 | | | -383.95 | | |
| **Deductions from Net Pay** | | | | | | |
| Wage Garnishment | -2,282.93 | | | 0.00 | | |
| **Total Deductions from Net Pay** | -2,282.93 | | | 0.00 | | |
| **Net Pay** | 4,842.11 | 351.81667 | | 2,768.73 | | |
| **Employer Taxes and Contributions** | | | | | | |
| Federal Unemployment | 42.00 | | | 19.00 | | |
| Medicare Company | 129.93 | | | 45.91 | | |
| Social Security Company | 555.58 | | | 196.31 | | |
| IL - Unemployment Company | 42.56 | | | 15.04 | | |
| **Total Employer Taxes and Contributions** | 770.07 | | | 276.26 | | |

Exhibit 4

**Dayemi Organization, Inc.**
# Payroll Summary
### January through December 2019

| | imberly J | Wallace, Jeremiah K | | | Wa |
| | Jan - Dec 19 | Hours | Rate | Jan - Dec 19 | Hours |
|---|---|---|---|---|---|
| **Employee Wages, Taxes and Adjustments** | | | | | |
|   **Gross Pay** | | | | | |
|     Salary | 21,359.00 | | | 0.00 | |
|     Vacation Salary | 0.00 | | | 0.00 | |
|     Baking | 0.00 | | | 0.00 | |
|     Cake Decorator | 0.00 | | | 0.00 | |
|     Cleaning (Tokyo) | 0.00 | | | 0.00 | |
|     Cooking | 0.00 | | | 0.00 | 125.18336 |
|     **Counter/Barista** | 0.00 | | | 0.00 | |
|     Dishwasher | 0.00 | 217.61666 | 9.00 | 1,864.14 | |
|     Floater | 0.00 | | | 0.00 | |
|     Janitor (Longbranch) | 0.00 | | | 0.00 | |
|     **Overtime (x1.5) hourly** | 0.00 | | | 0.00 | |
|     **Overtime (x1.5) hourly {2}** | 0.00 | | | 0.00 | |
|     Overtime Hourly Rate | 0.00 | | | 0.00 | |
|     Training | 0.00 | 3.86667 | 8.25 | 31.90 | |
|     **Waiter** | 0.00 | 122.16667 | 5.00 | 610.83 | 514.01668 |
|   **Total Gross Pay** | 21,359.00 | 343.65 | | 2,506.87 | 639.20004 |
|   **Deductions from Gross Pay** | | | | | |
|     401(K) | 0.00 | | | 0.00 | |
|     **Total Deductions from Gross Pay** | 0.00 | | | 0.00 | |
| **Adjusted Gross Pay** | 21,359.00 | 343.65 | | 2,506.87 | 639.20004 |
| **Taxes Withheld** | | | | | |
|     Federal Withholding | -1,924.00 | | | -13.00 | |
|     Medicare Employee | -309.71 | | | -36.35 | |
|     Social Security Employee | -1,324.26 | | | -155.43 | |
|     IL - Withholding | -1,057.16 | | | -124.09 | |
|   **Total Taxes Withheld** | -4,615.13 | | | -328.87 | |
|   **Deductions from Net Pay** | | | | | |
|     Wage Garnishment | 0.00 | | | 0.00 | |
|   **Total Deductions from Net Pay** | 0.00 | | | 0.00 | |
| **Net Pay** | 16,743.87 | 343.65 | | 2,178.00 | 639.20004 |
| **Employer Taxes and Contributions** | | | | | |
|   Federal Unemployment | 42.00 | | | 15.04 | |
|   Medicare Company | 309.71 | | | 36.35 | |
|   Social Security Company | 1,324.26 | | | 155.43 | |
|   IL - Unemployment Company | 61.56 | | | 11.91 | |
| **Total Employer Taxes and Contributions** | 1,737.53 | | | 218.73 | |

Exhibit 4

Page 67 of 92

# Dayemi Organization, Inc.
## Payroll Summary
### January through December 2019

|  | re, Melinda S | | Whitmore, Hannah S | | |
|---|---|---|---|---|---|
|  | Rate | Jan - Dec 19 | Hours | Rate | Jan - Dec 19 |
| **Employee Wages, Taxes and Adjustments** | | | | | |
| **Gross Pay** | | | | | |
| Salary | | 0.00 | | | 0.00 |
| Vacation Salary | | 0.00 | | | 0.00 |
| Baking | | 0.00 | | | 0.00 |
| Cake Decorator | | 0.00 | | | 0.00 |
| Cleaning (Tokyo) | | 0.00 | | | 0.00 |
| Cooking | 11.00 | 1,376.99 | 590.33334 | 10.50 | 5,705.27 |
| Counter/Barista | | 0.00 | | | 0.00 |
| Dishwasher | | 0.00 | | | 0.00 |
| Floater | | 0.00 | | | 0.00 |
| Janitor (Longbranch) | | 0.00 | | | 0.00 |
| Overtime (x1.5) hourly | | 0.00 | 5.53333 | 14.25 | 78.85 |
| Overtime (x1.5) hourly {2} | | 0.00 | | | 0.00 |
| Overtime Hourly Rate | | 0.00 | | | 0.00 |
| Training | 8.25 | 0.00 | | | 0.00 |
| Waiter | 5.00 | 2,570.07 | | | 0.00 |
| **Total Gross Pay** | | 3,947.06 | 595.86667 | | 5,784.12 |
| **Deductions from Gross Pay** | | | | | |
| 401(K) | | 0.00 | | | 0.00 |
| **Total Deductions from Gross Pay** | | 0.00 | | | 0.00 |
| **Adjusted Gross Pay** | | 3,947.06 | 595.86667 | | 5,784.12 |
| **Taxes Withheld** | | | | | |
| Federal Withholding | | 0.00 | | | -474.00 |
| Medicare Employee | | -57.23 | | | -83.87 |
| Social Security Employee | | -244.72 | | | -358.62 |
| IL - Withholding | | -107.66 | | | -286.31 |
| **Total Taxes Withheld** | | -409.61 | | | -1,202.80 |
| **Deductions from Net Pay** | | | | | |
| Wage Garnishment | | 0.00 | | | 0.00 |
| **Total Deductions from Net Pay** | | 0.00 | | | 0.00 |
| **Net Pay** | | 3,537.45 | 595.86667 | | 4,581.32 |
| **Employer Taxes and Contributions** | | | | | |
| Federal Unemployment | | 23.68 | | | 34.70 |
| Medicare Company | | 57.23 | | | 83.87 |
| Social Security Company | | 244.72 | | | 358.62 |
| IL - Unemployment Company | | 18.75 | | | 27.47 |
| **Total Employer Taxes and Contributions** | | 344.38 | | | 504.66 |

Exhibit 4

11:58 AM
02/06/20

**Dayemi Organization, Inc.**
**Payroll Summary**
January through December 2019

| Employee Wages, Taxes and Adjustments | Zambetta, Olivia | | | TOTAL | |
| | Hours | Rate | Jan - Dec 19 | Hours | Rate |
|---|---|---|---|---|---|
| **Gross Pay** | | | | | |
| Salary | | | 0.00 | 3,942.68334 | |
| Vacation Salary | | | 0.00 | 35.00 | |
| Baking | | | 0.00 | 4,799.73333 | |
| Cake Decorator | | | 0.00 | 110.25 | |
| Cleaning (Tokyo) | | | 0.00 | 219.96666 | |
| Cooking | | | 0.00 | 6,934.75008 | |
| Counter/Barista | | | 0.00 | 3,624.21661 | |
| Dishwasher | 159.46668 | 9.00 | 1,355.91 | 2,775.61666 | |
| Floater | | | 0.00 | 4.66667 | |
| Janitor (Longbranch) | | | 0.00 | 1,031.98335 | |
| Overtime (x1.5) hourly | | | 0.00 | 76.11666 | |
| Overtime (x1.5) hourly {2} | | | 0.00 | 3.06666 | |
| Overtime Hourly Rate | | | 0.00 | 8.83333 | |
| Training | 26.93333 | 8.25 | 222.20 | 317.78335 | |
| Waiter | 369.48334 | 5.00 | 1,847.41 | 7,498.51667 | |
| **Total Gross Pay** | 555.88335 | | 3,425.52 | 31,383.18337 | |
| **Deductions from Gross Pay** | | | | | |
| 401(K) | | | 0.00 | | |
| **Total Deductions from Gross Pay** | | | 0.00 | | |
| **Adjusted Gross Pay** | 555.88335 | | 3,425.52 | 31,383.18337 | |
| **Taxes Withheld** | | | | | |
| Federal Withholding | | | -81.00 | | |
| Medicare Employee | | | -49.67 | | |
| Social Security Employee | | | -212.38 | | |
| IL - Withholding | | | -169.58 | | |
| **Total Taxes Withheld** | | | -512.63 | | |
| **Deductions from Net Pay** | | | | | |
| Wage Garnishment | | | 0.00 | | |
| **Total Deductions from Net Pay** | | | 0.00 | | |
| **Net Pay** | 555.88335 | | 2,912.89 | 31,383.18337 | |
| **Employer Taxes and Contributions** | | | | | |
| Federal Unemployment | | | 20.55 | | |
| Medicare Company | | | 49.67 | | |
| Social Security Company | | | 212.38 | | |
| IL - Unemployment Company | | | 16.27 | | |
| **Total Employer Taxes and Contributions** | | | 298.87 | | |

**Exhibit 4**

# Dayemi Organization, Inc.
## Payroll Summary
### January through December 2019

|  | Jan - Dec 19 |
|---|---|
| **Employee Wages, Taxes and Adjustments** | |
| **Gross Pay** | |
| Salary | 134,886.84 |
| Vacation Salary | 1,156.86 |
| Baking | 52,277.55 |
| Cake Decorator | 1,543.50 |
| Cleaning (Tokyo) | 2,348.14 |
| Cooking | 74,436.79 |
| Counter/Barista | 18,121.14 |
| Dishwasher | 24,896.83 |
| Floater | 40.35 |
| Janitor (Longbranch) | 11,697.70 |
| Overtime (x1.5) hourly | 1,152.20 |
| Overtime (x1.5) hourly {2} | 23.00 |
| Overtime Hourly Rate | 123.43 |
| Training | 2,657.32 |
| Waiter | 37,492.58 |
| **Total Gross Pay** | 362,854.23 |
| **Deductions from Gross Pay** | |
| 401(K) | -323.55 |
| **Total Deductions from Gross Pay** | -323.55 |
| **Adjusted Gross Pay** | 362,530.68 |
| **Taxes Withheld** | |
| Federal Withholding | -13,428.00 |
| Medicare Employee | -5,261.38 |
| Social Security Employee | -22,496.94 |
| IL - Withholding | -13,879.83 |
| **Total Taxes Withheld** | -55,066.15 |
| **Deductions from Net Pay** | |
| Wage Garnishment | -2,940.52 |
| **Total Deductions from Net Pay** | -2,940.52 |
| **Net Pay** | 304,524.01 |
| **Employer Taxes and Contributions** | |
| Federal Unemployment | 1,254.55 |
| Medicare Company | 5,261.38 |
| Social Security Company | 22,496.94 |
| IL - Unemployment Company | 1,306.08 |
| **Total Employer Taxes and Contributions** | 30,318.95 |

Exhibit 4

# Dayemi Organization Inc.
## Payroll Summary
### January 1 through February 5, 2020

| | | Al Khafaji, Rawea N | | | Baker, Ben | |
|---|---|---|---|---|---|---|
| | **Hours** | **Rate** | **Jan 1 - Feb 5, 20** | **Hours** | **Rate** | |
| **Employee Wages, Taxes and Adjustments** | | | | | | |
| Gross Pay | | | | | | |
| Salary | | | 0.00 | | | |
| Baking | | 9.50 | 0.00 | | | |
| Cleaning (Tokyo) | | | 0.00 | | | |
| Cooking | 135.30 | 11.50 | 1,555.95 | | | |
| Counter/Barista | | | 0.00 | | 5.55 | |
| Dishwasher | | | 0.00 | | | |
| Janitor (Longbranch) | | | 0.00 | | | |
| Training | | 9.25 | 0.00 | 21.73333 | 9.25 | |
| Waiter | | | 0.00 | | | |
| Total Gross Pay | 135.30 | | 1,555.95 | 21.73333 | | |
| Deductions from Gross Pay | | | | | | |
| 401(K) | | | 0.00 | | | |
| Total Deductions from Gross Pay | | | 0.00 | | | |
| Adjusted Gross Pay | 135.30 | | 1,555.95 | 21.73333 | | |
| Taxes Withheld | | | | | | |
| Federal Withholding | | | 0.00 | | | |
| Medicare Employee | | | -22.56 | | | |
| Social Security Employee | | | -96.47 | | | |
| IL - Withholding | | | -41.61 | | | |
| Total Taxes Withheld | | | -160.64 | | | |
| Deductions from Net Pay | | | | | | |
| Wage Garnishment | | | 0.00 | | | |
| Total Deductions from Net Pay | | | 0.00 | | | |
| Net Pay | 135.30 | | 1,395.31 | 21.73333 | | |
| Employer Taxes and Contributions | | | | | | |
| Federal Unemployment | | | 9.34 | | | |
| Medicare Company | | | 22.56 | | | |
| Social Security Company | | | 96.47 | | | |
| IL - Unemployment Company | | | 9.72 | | | |
| Total Employer Taxes and Contributions | | | 138.09 | | | |

Exhibit 4

# Dayemi Organization, Inc.
## Payroll Summary
### January 1 through February 5, 2020

| | ...jamin | Battrell, Curtis W | | |
| | Jan 1 - Feb 5, 20 | Hours | Rate | Jan 1 - Feb 5, 20 |
|---|---|---|---|---|
| **Employee Wages, Taxes and Adjustments** | | | | |
| **Gross Pay** | | | | |
| Salary | 0.00 | | | 0.00 |
| Baking | 0.00 | | | 0.00 |
| Cleaning (Tokyo) | 0.00 | | | 0.00 |
| Cooking | 0.00 | | 11.00 | 0.00 |
| **Counter/Barista** | 0.00 | | 5.55 | 0.00 |
| Dishwasher | 0.00 | | | 0.00 |
| Janitor (Longbranch) | 0.00 | | | 0.00 |
| Training | 201.03 | | 9.25 | 0.00 |
| **Waiter** | 0.00 | 98.78334 | 5.55 | 548.25 |
| **Total Gross Pay** | 201.03 | 98.78334 | | 548.25 |
| **Deductions from Gross Pay** | | | | |
| 401(K) | 0.00 | | | -27.42 |
| **Total Deductions from Gross Pay** | 0.00 | | | -27.42 |
| **Adjusted Gross Pay** | 201.03 | 98.78334 | | 520.83 |
| **Taxes Withheld** | | | | |
| Federal Withholding | -5.00 | | | 0.00 |
| Medicare Employee | -2.91 | | | -7.95 |
| Social Security Employee | -12.46 | | | -33.99 |
| IL - Withholding | -9.95 | | | -8.08 |
| **Total Taxes Withheld** | -30.32 | | | -50.02 |
| **Deductions from Net Pay** | | | | |
| Wage Garnishment | 0.00 | | | 0.00 |
| **Total Deductions from Net Pay** | 0.00 | | | 0.00 |
| **Net Pay** | **170.71** | **98.78334** | | **470.81** |
| **Employer Taxes and Contributions** | | | | |
| Federal Unemployment | 1.21 | | | 3.29 |
| Medicare Company | 2.91 | | | 7.95 |
| Social Security Company | 12.46 | | | 33.99 |
| IL - Unemployment Company | 1.26 | | | 3.43 |
| **Total Employer Taxes and Contributions** | **17.84** | | | **48.66** |

Exhibit 4

# Dayemi Organization, Inc.
## Payroll Summary
### January 1 through February 5, 2020

| | Brown, Heidi | | | Brown, T | |
|---|---|---|---|---|---|
| | **Hours** | **Rate** | **Jan 1 - Feb 5, 20** | **Hours** | **Rate** |
| **Employee Wages, Taxes and Adjustments** | | | | | |
| **Gross Pay** | | | | | |
| Salary | | | 0.00 | | |
| Baking | 67.68333 | 10.00 | 676.83 | | |
| Cleaning (Tokyo) | | | 0.00 | | |
| Cooking | | | 0.00 | | |
| Counter/Barista | | | 0.00 | | |
| Dishwasher | | | 0.00 | | |
| Janitor (Longbranch) | | | 0.00 | | |
| Training | | | 0.00 | | |
| Waiter | | | 0.00 | | |
| **Total Gross Pay** | 67.68333 | | 676.83 | | |
| **Deductions from Gross Pay** | | | | | |
| 401(K) | | | -33.85 | | |
| **Total Deductions from Gross Pay** | | | -33.85 | | |
| **Adjusted Gross Pay** | 67.68333 | | 642.98 | | |
| **Taxes Withheld** | | | | | |
| Federal Withholding | | | 0.00 | | |
| Medicare Employee | | | -9.81 | | |
| Social Security Employee | | | -41.96 | | |
| IL - Withholding | | | -5.27 | | |
| **Total Taxes Withheld** | | | -57.04 | | |
| **Deductions from Net Pay** | | | | | |
| Wage Garnishment | | | 0.00 | | |
| **Total Deductions from Net Pay** | | | 0.00 | | |
| **Net Pay** | 67.68333 | | 585.94 | | |
| **Employer Taxes and Contributions** | | | | | |
| Federal Unemployment | | | 4.06 | | |
| Medicare Company | | | 9.81 | | |
| Social Security Company | | | 41.96 | | |
| IL - Unemployment Company | | | 4.23 | | |
| **Total Employer Taxes and Contributions** | | | 60.06 | | |

Exhibit 4

**Dayemi Organization, Inc.**
**Payroll Summary**
January 1 through February 5, 2020

| | Todd M | Bullock, Alayna D | | |
| | Jan 1 - Feb 5, 20 | Hours | Rate | Jan 1 - Feb 5, 20 |
|---|---|---|---|---|
| **Employee Wages, Taxes and Adjustments** | | | | |
| **Gross Pay** | | | | |
| Salary | 2,384.62 | | | 0.00 |
| Baking | 0.00 | 133.38333 | 14.00 | 1,867.37 |
| Cleaning (Tokyo) | 0.00 | | | 0.00 |
| Cooking | 0.00 | | | 0.00 |
| **Counter/Barista** | 0.00 | | | 0.00 |
| Dishwasher | 0.00 | | | 0.00 |
| Janitor (Longbranch) | 0.00 | | | 0.00 |
| Training | 0.00 | | 9.25 | 0.00 |
| **Waiter** | 0.00 | | 5.55 | 0.00 |
| **Total Gross Pay** | 2,384.62 | 133.38333 | | 1,867.37 |
| **Deductions from Gross Pay** | | | | |
| 401(K) | -119.24 | | | -93.37 |
| **Total Deductions from Gross Pay** | -119.24 | | | -93.37 |
| **Adjusted Gross Pay** | 2,265.38 | 133.38333 | | 1,774.00 |
| **Taxes Withheld** | | | | |
| Federal Withholding | -2.00 | | | -163.00 |
| Medicare Employee | -34.58 | | | -27.08 |
| Social Security Employee | -147.85 | | | -115.78 |
| IL - Withholding | -76.72 | | | -87.81 |
| **Total Taxes Withheld** | -261.15 | | | -393.67 |
| **Deductions from Net Pay** | | | | |
| Wage Garnishment | 0.00 | | | 0.00 |
| **Total Deductions from Net Pay** | 0.00 | | | 0.00 |
| **Net Pay** | **2,004.23** | **133.38333** | | **1,380.33** |
| **Employer Taxes and Contributions** | | | | |
| Federal Unemployment | 14.31 | | | 11.20 |
| Medicare Company | 34.58 | | | 27.08 |
| Social Security Company | 147.85 | | | 115.78 |
| IL - Unemployment Company | 14.90 | | | 11.67 |
| **Total Employer Taxes and Contributions** | **211.64** | | | **165.73** |

Exhibit 4

**Dayemi Organization, Inc.**
# Payroll Summary
### January 1 through February 5, 2020

| | Hours | Rate | Jan 1 - Feb 5, 20 | Hours | Rate |
|---|---|---|---|---|---|
| | | **Davis, Wilbur G.** | | **Doris, E** | |
| **Employee Wages, Taxes and Adjustments** | | | | | |
| Gross Pay | | | | | |
| Salary | | | 1,884.62 | | |
| Baking | | | 0.00 | | |
| Cleaning (Tokyo) | | | 0.00 | | |
| Cooking | | | 0.00 | | |
| Counter/Barista | | | 0.00 | | |
| Dishwasher | | | 0.00 | 9.75 | 9.25 |
| Janitor (Longbranch) | | | 0.00 | | |
| Training | | | 0.00 | 10.20 | 9.25 |
| Waiter | | | 0.00 | | 9.25 |
| **Total Gross Pay** | | | 1,884.62 | 19.95 | |
| Deductions from Gross Pay | | | | | |
| 401(K) | | | -37.70 | | |
| Total Deductions from Gross Pay | | | -37.70 | | |
| **Adjusted Gross Pay** | | | 1,846.92 | 19.95 | |
| Taxes Withheld | | | | | |
| Federal Withholding | | | -172.00 | | |
| Medicare Employee | | | -27.33 | | |
| Social Security Employee | | | -116.85 | | |
| IL - Withholding | | | -91.42 | | |
| **Total Taxes Withheld** | | | -407.60 | | |
| Deductions from Net Pay | | | | | |
| Wage Garnishment | | | 0.00 | | |
| Total Deductions from Net Pay | | | 0.00 | | |
| **Net Pay** | | | **1,439.32** | **19.95** | |
| **Employer Taxes and Contributions** | | | | | |
| Federal Unemployment | | | 11.31 | | |
| Medicare Company | | | 27.33 | | |
| Social Security Company | | | 116.85 | | |
| IL - Unemployment Company | | | 11.78 | | |
| **Total Employer Taxes and Contributions** | | | **167.27** | | |

Exhibit 4

11:56 AM
02/06/20

**Dayemi Organization, Inc.**
**Payroll Summary**
January 1 through February 5, 2020

| | Emma | | | Durrance, Ashley | |
|---|---|---|---|---|---|
| | Jan 1 - Feb 5, 20 | Hours | Rate | Jan 1 - Feb 5, 20 | Hours |
| **Employee Wages, Taxes and Adjustments** | | | | | |
|   **Gross Pay** | | | | | |
|     Salary | 0.00 | | | 0.00 | |
|     Baking | 0.00 | | | 0.00 | |
|     Cleaning (Tokyo) | 0.00 | | | 0.00 | |
|     Cooking | 0.00 | | | 0.00 | |
|     **Counter/Barista** | 0.00 | | | 0.00 | |
|     Dishwasher | 90.19 | | | 0.00 | |
|     Janitor (Longbranch) | 0.00 | | | 0.00 | |
|     Training | 94.35 | | 9.25 | 0.00 | |
|     **Waiter** | 0.00 | 43.25 | 5.55 | 240.04 | 65.18333 |
|   **Total Gross Pay** | 184.54 | 43.25 | | 240.04 | 65.18333 |
|   **Deductions from Gross Pay** | | | | | |
|     401(K) | 0.00 | | | -2.40 | |
|     **Total Deductions from Gross Pay** | 0.00 | | | -2.40 | |
| **Adjusted Gross Pay** | 184.54 | 43.25 | | 237.64 | 65.18333 |
| **Taxes Withheld** | | | | | |
|     Federal Withholding | 0.00 | | | 0.00 | |
|     Medicare Employee | -2.68 | | | -3.48 | |
|     Social Security Employee | -11.44 | | | -14.88 | |
|     IL - Withholding | -9.14 | | | -4.20 | |
|   **Total Taxes Withheld** | -23.26 | | | -22.56 | |
|   **Deductions from Net Pay** | | | | | |
|     Wage Garnishment | 0.00 | | | 0.00 | |
|   **Total Deductions from Net Pay** | 0.00 | | | 0.00 | |
| **Net Pay** | 161.28 | 43.25 | | 215.08 | 65.18333 |
| **Employer Taxes and Contributions** | | | | | |
|   Federal Unemployment | 1.11 | | | 1.44 | |
|   Medicare Company | 2.68 | | | 3.48 | |
|   Social Security Company | 11.44 | | | 14.88 | |
|   IL - Unemployment Company | 1.15 | | | 1.50 | |
| **Total Employer Taxes and Contributions** | 16.38 | | | 21.30 | |

**Exhibit 4**

# Dayemi Organization, Inc.
## Payroll Summary
### January 1 through February 5, 2020

| | Evischi, Julianna | | Fox, Rai | |
| --- | --- | --- | --- | --- |
| | Rate | Jan 1 - Feb 5, 20 | Hours | Rate |
| **Employee Wages, Taxes and Adjustments** | | | | |
| **Gross Pay** | | | | |
| Salary | | 0.00 | | |
| Baking | | 0.00 | | |
| Cleaning (Tokyo) | | 0.00 | | |
| Cooking | | 0.00 | | |
| Counter/Barista | 5.55 | 0.00 | | |
| Dishwasher | | 0.00 | | |
| Janitor (Longbranch) | | 0.00 | | |
| Training | 9.25 | 0.00 | | 9.25 |
| Waiter | 5.55 | 361.77 | 74.38333 | 5.55 |
| **Total Gross Pay** | | 361.77 | 74.38333 | |
| **Deductions from Gross Pay** | | | | |
| 401(K) | | 0.00 | | |
| **Total Deductions from Gross Pay** | | 0.00 | | |
| **Adjusted Gross Pay** | | 361.77 | 74.38333 | |
| **Taxes Withheld** | | | | |
| Federal Withholding | | -8.00 | | |
| Medicare Employee | | -5.25 | | |
| Social Security Employee | | -22.43 | | |
| IL - Withholding | | -17.91 | | |
| **Total Taxes Withheld** | | -53.59 | | |
| **Deductions from Net Pay** | | | | |
| Wage Garnishment | | 0.00 | | |
| **Total Deductions from Net Pay** | | 0.00 | | |
| **Net Pay** | | 308.18 | 74.38333 | |
| **Employer Taxes and Contributions** | | | | |
| Federal Unemployment | | 2.17 | | |
| Medicare Company | | 5.25 | | |
| Social Security Company | | 22.43 | | |
| IL - Unemployment Company | | 2.26 | | |
| **Total Employer Taxes and Contributions** | | 32.11 | | |

Exhibit 4

11:56 AM
02/06/20

**Dayemi Organization, Inc.**
**Payroll Summary**
January 1 through February 5, 2020

| | ne J | | | Frutoz, Lana L | | |
|---|---|---|---|---|
| | Jan 1 - Feb 5, 20 | Hours | Rate | Jan 1 - Feb 5, 20 |
| **Employee Wages, Taxes and Adjustments** | | | | |
| **Gross Pay** | | | | |
| Salary | 0.00 | | | 0.00 |
| Baking | 0.00 | | | 0.00 |
| Cleaning (Tokyo) | 0.00 | | | 0.00 |
| Cooking | 0.00 | | | 0.00 |
| **Counter/Barista** | 0.00 | 102.20 | 5.55 | 567.21 |
| Dishwasher | 0.00 | | | 0.00 |
| Janitor (Longbranch) | 0.00 | | | 0.00 |
| Training | 0.00 | | 9.25 | 0.00 |
| **Waiter** | 412.83 | | 5.55 | 0.00 |
| **Total Gross Pay** | 412.83 | 102.20 | | 567.21 |
| **Deductions from Gross Pay** | | | | |
| 401(K) | -20.64 | | | -11.34 |
| **Total Deductions from Gross Pay** | -20.64 | | | -11.34 |
| **Adjusted Gross Pay** | 392.19 | 102.20 | | 555.87 |
| **Taxes Withheld** | | | | |
| Federal Withholding | 0.00 | | | 0.00 |
| Medicare Employee | -5.99 | | | -8.22 |
| Social Security Employee | -25.60 | | | -35.17 |
| IL - Withholding | 0.00 | | | -27.52 |
| **Total Taxes Withheld** | -31.59 | | | -70.91 |
| **Deductions from Net Pay** | | | | |
| Wage Garnishment | 0.00 | | | 0.00 |
| **Total Deductions from Net Pay** | 0.00 | | | 0.00 |
| **Net Pay** | **360.60** | **102.20** | | **484.96** |
| **Employer Taxes and Contributions** | | | | |
| Federal Unemployment | 2.48 | | | 3.40 |
| Medicare Company | 5.99 | | | 8.22 |
| Social Security Company | 25.60 | | | 35.17 |
| IL - Unemployment Company | 2.58 | | | 3.55 |
| **Total Employer Taxes and Contributions** | **36.65** | | | **50.34** |

Exhibit 4

# Dayemi Organization, Inc.
## Payroll Summary
### January 1 through February 5, 2020

| | Goolsby, Cierra | | | Greenberg, | |
|---|---|---|---|---|---|
| | Hours | Rate | Jan 1 - Feb 5, 20 | Hours | Rate |
| **Employee Wages, Taxes and Adjustments** | | | | | |
| **Gross Pay** | | | | | |
| Salary | | | 0.00 | | |
| Baking | | | 0.00 | | |
| Cleaning (Tokyo) | | | 0.00 | | |
| Cooking | | | 0.00 | | |
| Counter/Barista | 135.75 | 5.55 | 753.41 | | |
| Dishwasher | | | 0.00 | | |
| Janitor (Longbranch) | | | 0.00 | | |
| Training | 2.83333 | 9.25 | 26.21 | | |
| Waiter | | | 0.00 | | |
| **Total Gross Pay** | 138.58333 | | 779.62 | | |
| **Deductions from Gross Pay** | | | | | |
| 401(K) | | | -38.98 | | |
| **Total Deductions from Gross Pay** | | | -38.98 | | |
| **Adjusted Gross Pay** | 138.58333 | | 740.64 | | |
| **Taxes Withheld** | | | | | |
| Federal Withholding | | | -45.00 | | |
| Medicare Employee | | | -11.30 | | |
| Social Security Employee | | | -48.34 | | |
| IL - Withholding | | | -36.66 | | |
| **Total Taxes Withheld** | | | -141.30 | | |
| **Deductions from Net Pay** | | | | | |
| Wage Garnishment | | | 0.00 | | |
| **Total Deductions from Net Pay** | | | 0.00 | | |
| **Net Pay** | 138.58333 | | 599.34 | | |
| **Employer Taxes and Contributions** | | | | | |
| Federal Unemployment | | | 4.68 | | |
| Medicare Company | | | 11.30 | | |
| Social Security Company | | | 48.34 | | |
| IL - Unemployment Company | | | 4.87 | | |
| **Total Employer Taxes and Contributions** | | | 69.19 | | |

Exhibit 4

**Dayemi Organization, Inc.**
## Payroll Summary
### January 1 through February 5, 2020

| | Elaine R | Lind, Justin M | | |
|---|---|---|---|---|
| | Jan 1 - Feb 5, 20 | Hours | Rate | Jan 1 - Feb 5, 20 |
| **Employee Wages, Taxes and Adjustments** | | | | |
| **Gross Pay** | | | | |
| Salary | 1,661.54 | | | 0.00 |
| Baking | 0.00 | | | 0.00 |
| Cleaning (Tokyo) | 0.00 | | | 0.00 |
| Cooking | 0.00 | | | 0.00 |
| Counter/Barista | 0.00 | | | 0.00 |
| Dishwasher | 0.00 | 44.70 | 9.25 | 413.48 |
| Janitor (Longbranch) | 0.00 | 42.76667 | 12.00 | 513.20 |
| Training | 0.00 | | | 0.00 |
| Waiter | 0.00 | | | 0.00 |
| **Total Gross Pay** | 1,661.54 | 87.46667 | | 926.68 |
| **Deductions from Gross Pay** | | | | |
| 401(K) | 0.00 | | | 0.00 |
| **Total Deductions from Gross Pay** | 0.00 | | | 0.00 |
| **Adjusted Gross Pay** | 1,661.54 | 87.46667 | | 926.68 |
| **Taxes Withheld** | | | | |
| Federal Withholding | 0.00 | | | -63.00 |
| Medicare Employee | -24.09 | | | -13.44 |
| Social Security Employee | -103.02 | | | -57.45 |
| IL - Withholding | -29.12 | | | -37.02 |
| **Total Taxes Withheld** | -156.23 | | | -170.91 |
| **Deductions from Net Pay** | | | | |
| Wage Garnishment | 0.00 | | | 0.00 |
| **Total Deductions from Net Pay** | 0.00 | | | 0.00 |
| **Net Pay** | **1,505.31** | **87.46667** | | **755.77** |
| **Employer Taxes and Contributions** | | | | |
| Federal Unemployment | 9.97 | | | 5.56 |
| Medicare Company | 24.09 | | | 13.44 |
| Social Security Company | 103.02 | | | 57.45 |
| IL - Unemployment Company | 10.38 | | | 5.79 |
| **Total Employer Taxes and Contributions** | **147.46** | | | **82.24** |

Exhibit 4

# Dayemi Organization, Inc.
## Payroll Summary
### January 1 through February 5, 2020

| | Marshall, Chris C | | | McSparin, Je | |
|---|---|---|---|---|---|
| | **Hours** | **Rate** | **Jan 1 - Feb 5, 20** | **Hours** | **Rate** |
| **Employee Wages, Taxes and Adjustments** | | | | | |
| **Gross Pay** | | | | | |
| Salary | | | 0.00 | | |
| Baking | | | 0.00 | | |
| Cleaning (Tokyo) | | | 0.00 | | |
| Cooking | 52.41667 | 9.25 | 484.85 | | |
| Counter/Barista | | | 0.00 | | 5.55 |
| Dishwasher | 41.55 | 9.25 | 384.34 | | |
| Janitor (Longbranch) | | 9.25 | 0.00 | | |
| Training | | 9.25 | 0.00 | | 9.25 |
| Waiter | | | 0.00 | 86.71666 | 5.55 |
| **Total Gross Pay** | 93.96667 | | 869.19 | 86.71666 | |
| **Deductions from Gross Pay** | | | | | |
| 401(K) | | | -17.39 | | |
| **Total Deductions from Gross Pay** | | | -17.39 | | |
| **Adjusted Gross Pay** | 93.96667 | | 851.80 | 86.71666 | |
| **Taxes Withheld** | | | | | |
| Federal Withholding | | | -56.00 | | |
| Medicare Employee | | | -12.60 | | |
| Social Security Employee | | | -53.89 | | |
| IL - Withholding | | | -42.17 | | |
| **Total Taxes Withheld** | | | -164.66 | | |
| **Deductions from Net Pay** | | | | | |
| Wage Garnishment | | | 0.00 | | |
| **Total Deductions from Net Pay** | | | 0.00 | | |
| **Net Pay** | 93.96667 | | 687.14 | 86.71666 | |
| **Employer Taxes and Contributions** | | | | | |
| Federal Unemployment | | | 5.22 | | |
| Medicare Company | | | 12.60 | | |
| Social Security Company | | | 53.89 | | |
| IL - Unemployment Company | | | 5.43 | | |
| **Total Employer Taxes and Contributions** | | | 77.14 | | |

**Exhibit 4**

# Dayemi Organization, Inc.
## Payroll Summary
### January 1 through February 5, 2020

| | nnifer A | | | Millard, Anne C | | |
| | Jan 1 - Feb 5, 20 | Hours | Rate | Jan 1 - Feb 5, 20 |
|---|---|---|---|---|
| **Employee Wages, Taxes and Adjustments** | | | | |
| **Gross Pay** | | | | |
| Salary | 0.00 | | | 0.00 |
| Baking | 0.00 | | | 0.00 |
| Cleaning (Tokyo) | 0.00 | | | 0.00 |
| Cooking | 0.00 | 14.31667 | 9.25 | 132.43 |
| Counter/Barista | 0.00 | | | 0.00 |
| Dishwasher | 0.00 | | | 0.00 |
| Janitor (Longbranch) | 0.00 | | | 0.00 |
| Training | 0.00 | 22.48334 | 9.25 | 207.97 |
| Waiter | 481.28 | 66.51667 | 5.55 | 369.17 |
| **Total Gross Pay** | 481.28 | 103.31668 | | 709.57 |
| **Deductions from Gross Pay** | | | | |
| 401(K) | -28.88 | | | 0.00 |
| **Total Deductions from Gross Pay** | -28.88 | | | 0.00 |
| **Adjusted Gross Pay** | 452.40 | 103.31668 | | 709.57 |
| **Taxes Withheld** | | | | |
| Federal Withholding | 0.00 | | | -8.00 |
| Medicare Employee | -6.98 | | | -10.29 |
| Social Security Employee | -29.84 | | | -43.99 |
| IL - Withholding | -22.39 | | | -26.28 |
| **Total Taxes Withheld** | -59.21 | | | -88.56 |
| **Deductions from Net Pay** | | | | |
| Wage Garnishment | 0.00 | | | 0.00 |
| **Total Deductions from Net Pay** | 0.00 | | | 0.00 |
| **Net Pay** | **393.19** | **103.31668** | | **621.01** |
| **Employer Taxes and Contributions** | | | | |
| Federal Unemployment | 2.89 | | | 4.26 |
| Medicare Company | 6.98 | | | 10.29 |
| Social Security Company | 29.84 | | | 43.99 |
| IL - Unemployment Company | 3.01 | | | 4.43 |
| **Total Employer Taxes and Contributions** | **42.72** | | | **62.97** |

Exhibit 4

# Dayemi Organization, Inc.
## Payroll Summary
### January 1 through February 5, 2020

| | Osterholt, Craig S | | | Perez, Er | |
|---|---|---|---|---|---|
| | **Hours** | **Rate** | **Jan 1 - Feb 5, 20** | **Hours** | **Rate** |
| **Employee Wages, Taxes and Adjustments** | | | | | |
| **Gross Pay** | | | | | |
| Salary | | | 0.00 | 133.05 | |
| Baking | | | 0.00 | | |
| Cleaning (Tokyo) | 19.00 | 11.00 | 209.00 | | |
| Cooking | | | 0.00 | | |
| Counter/Barista | | | 0.00 | | |
| Dishwasher | | | 0.00 | | |
| Janitor (Longbranch) | 36.68334 | 11.00 | 403.51 | | |
| Training | | | 0.00 | | |
| Waiter | | | 0.00 | | |
| **Total Gross Pay** | 55.68334 | | 612.51 | 133.05 | |
| **Deductions from Gross Pay** | | | | | |
| 401(K) | | | 0.00 | | |
| **Total Deductions from Gross Pay** | | | 0.00 | | |
| **Adjusted Gross Pay** | 55.68334 | | 612.51 | 133.05 | |
| **Taxes Withheld** | | | | | |
| Federal Withholding | | | 0.00 | | |
| Medicare Employee | | | -8.88 | | |
| Social Security Employee | | | -37.98 | | |
| IL - Withholding | | | -21.47 | | |
| **Total Taxes Withheld** | | | -68.33 | | |
| **Deductions from Net Pay** | | | | | |
| Wage Garnishment | | | 0.00 | | |
| **Total Deductions from Net Pay** | | | 0.00 | | |
| **Net Pay** | 55.68334 | | 544.18 | 133.05 | |
| **Employer Taxes and Contributions** | | | | | |
| Federal Unemployment | | | 3.68 | | |
| Medicare Company | | | 8.88 | | |
| Social Security Company | | | 37.98 | | |
| IL - Unemployment Company | | | 3.83 | | |
| **Total Employer Taxes and Contributions** | | | 54.37 | | |

Exhibit 4

# Dayemi Organization, Inc.
## Payroll Summary
### January 1 through February 5, 2020

| | nestina | Rosales, Michael A | | |
| | Jan 1 - Feb 5, 20 | Hours | Rate | Jan 1 - Feb 5, 20 |
|---|---|---|---|---|
| **Employee Wages, Taxes and Adjustments** | | | | |
| **Gross Pay** | | | | |
| Salary | 2,384.62 | 148.41666 | | 2,384.62 |
| Baking | 0.00 | | | 0.00 |
| Cleaning (Tokyo) | 0.00 | | | 0.00 |
| Cooking | 0.00 | | | 0.00 |
| Counter/Barista | 0.00 | | | 0.00 |
| Dishwasher | 0.00 | | | 0.00 |
| Janitor (Longbranch) | 0.00 | | | 0.00 |
| Training | 0.00 | | | 0.00 |
| Waiter | 0.00 | | | 0.00 |
| **Total Gross Pay** | 2,384.62 | 148.41666 | | 2,384.62 |
| **Deductions from Gross Pay** | | | | |
| 401(K) | 0.00 | | | -119.24 |
| **Total Deductions from Gross Pay** | 0.00 | | | -119.24 |
| **Adjusted Gross Pay** | 2,384.62 | 148.41666 | | 2,265.38 |
| **Taxes Withheld** | | | | |
| Federal Withholding | -116.00 | | | -222.00 |
| Medicare Employee | -34.58 | | | -34.58 |
| Social Security Employee | -147.85 | | | -147.85 |
| IL - Withholding | -91.48 | | | -112.14 |
| **Total Taxes Withheld** | -389.91 | | | -516.57 |
| **Deductions from Net Pay** | | | | |
| Wage Garnishment | 0.00 | | | 0.00 |
| **Total Deductions from Net Pay** | 0.00 | | | 0.00 |
| **Net Pay** | **1,994.71** | **148.41666** | | **1,748.81** |
| **Employer Taxes and Contributions** | | | | |
| Federal Unemployment | 14.31 | | | 14.31 |
| Medicare Company | 34.58 | | | 34.58 |
| Social Security Company | 147.85 | | | 147.85 |
| IL - Unemployment Company | 14.90 | | | 14.90 |
| **Total Employer Taxes and Contributions** | **211.64** | | | **211.64** |

Exhibit 4

# Dayemi Organization, Inc.
## Payroll Summary
### January 1 through February 5, 2020

| | Ruperto, Amira | | | Scoggin, M | |
|---|---|---|---|---|---|
| | **Hours** | **Rate** | **Jan 1 - Feb 5, 20** | **Hours** | **Rate** |
| **Employee Wages, Taxes and Adjustments** | | | | | |
|   **Gross Pay** | | | | | |
|     **Salary** | | | 0.00 | | |
|     **Baking** | 36.16667 | 9.25 | 334.55 | | |
|     **Cleaning (Tokyo)** | | | 0.00 | | |
|     **Cooking** | | | 0.00 | | |
|     **Counter/Barista** | | | 0.00 | | |
|     **Dishwasher** | | | 0.00 | | |
|     **Janitor (Longbranch)** | | | 0.00 | | |
|     **Training** | | | 0.00 | | 9.25 |
|     **Waiter** | | | 0.00 | 33.81666 | 5.55 |
|   **Total Gross Pay** | 36.16667 | | 334.55 | 33.81666 | |
|   **Deductions from Gross Pay** | | | | | |
|     **401(K)** | | | 0.00 | | |
|   **Total Deductions from Gross Pay** | | | 0.00 | | |
| **Adjusted Gross Pay** | 36.16667 | | 334.55 | 33.81666 | |
| **Taxes Withheld** | | | | | |
|   **Federal Withholding** | | | 0.00 | | |
|   **Medicare Employee** | | | -4.85 | | |
|   **Social Security Employee** | | | -20.74 | | |
|   **IL - Withholding** | | | -7.71 | | |
| **Total Taxes Withheld** | | | -33.30 | | |
| **Deductions from Net Pay** | | | | | |
|   **Wage Garnishment** | | | 0.00 | | |
| **Total Deductions from Net Pay** | | | 0.00 | | |
| **Net Pay** | 36.16667 | | 301.25 | 33.81666 | |
| **Employer Taxes and Contributions** | | | | | |
|   **Federal Unemployment** | | | 2.01 | | |
|   **Medicare Company** | | | 4.85 | | |
|   **Social Security Company** | | | 20.74 | | |
|   **IL - Unemployment Company** | | | 2.09 | | |
| **Total Employer Taxes and Contributions** | | | 29.69 | | |

Exhibit 4

# Dayemi Organization, Inc.
## Payroll Summary
### January 1 through February 5, 2020

| | arquez | Segler, Amber L | | |
| | Jan 1 - Feb 5, 20 | Hours | Rate | Jan 1 - Feb 5, 20 |
|---|---|---|---|---|
| **Employee Wages, Taxes and Adjustments** | | | | |
| **Gross Pay** | | | | |
| Salary | 0.00 | | | 0.00 |
| Baking | 0.00 | 58.41667 | 9.25 | 540.35 |
| Cleaning (Tokyo) | 0.00 | | | 0.00 |
| Cooking | 0.00 | | | 0.00 |
| Counter/Barista | 0.00 | | | 0.00 |
| Dishwasher | 0.00 | | | 0.00 |
| Janitor (Longbranch) | 0.00 | | | 0.00 |
| Training | 0.00 | | | 0.00 |
| Waiter | 187.68 | | | 0.00 |
| **Total Gross Pay** | 187.68 | 58.41667 | | 540.35 |
| **Deductions from Gross Pay** | | | | |
| 401(K) | -9.38 | | | 0.00 |
| **Total Deductions from Gross Pay** | -9.38 | | | 0.00 |
| **Adjusted Gross Pay** | 178.30 | 58.41667 | | 540.35 |
| **Taxes Withheld** | | | | |
| Federal Withholding | 0.00 | | | 0.00 |
| Medicare Employee | -2.72 | | | -7.84 |
| Social Security Employee | -11.64 | | | -33.50 |
| IL - Withholding | -0.20 | | | -9.04 |
| **Total Taxes Withheld** | -14.56 | | | -50.38 |
| **Deductions from Net Pay** | | | | |
| Wage Garnishment | 0.00 | | | 0.00 |
| **Total Deductions from Net Pay** | 0.00 | | | 0.00 |
| **Net Pay** | **163.74** | **58.41667** | | **489.97** |
| **Employer Taxes and Contributions** | | | | |
| Federal Unemployment | 1.13 | | | 3.24 |
| Medicare Company | 2.72 | | | 7.84 |
| Social Security Company | 11.64 | | | 33.50 |
| IL - Unemployment Company | 1.17 | | | 3.38 |
| **Total Employer Taxes and Contributions** | **16.66** | | | **47.96** |

Exhibit 4

# Dayemi Organization, Inc.
## Payroll Summary
### January 1 through February 5, 2020

| | Serbantez II, Marcus | | | Singleton, 1 | |
|---|---|---|---|---|---|
| | **Hours** | **Rate** | **Jan 1 - Feb 5, 20** | **Hours** | **Rate** |
| **Employee Wages, Taxes and Adjustments** | | | | | |
| **Gross Pay** | | | | | |
| Salary | | | 0.00 | | |
| Baking | | | 0.00 | | |
| Cleaning (Tokyo) | | | 0.00 | | |
| Cooking | | | 0.00 | | |
| Counter/Barista | | | 0.00 | | |
| Dishwasher | 37.83333 | 9.25 | 349.96 | 29.41666 | 9.25 |
| Janitor (Longbranch) | | | 0.00 | | |
| Training | | | 0.00 | | 9.25 |
| Waiter | | | 0.00 | | |
| **Total Gross Pay** | 37.83333 | | 349.96 | 29.41666 | |
| **Deductions from Gross Pay** | | | | | |
| 401(K) | | | 0.00 | | |
| **Total Deductions from Gross Pay** | | | 0.00 | | |
| **Adjusted Gross Pay** | 37.83333 | | 349.96 | 29.41666 | |
| **Taxes Withheld** | | | | | |
| Federal Withholding | | | -13.00 | | |
| Medicare Employee | | | -5.07 | | |
| Social Security Employee | | | -21.70 | | |
| IL - Withholding | | | -17.33 | | |
| **Total Taxes Withheld** | | | -57.10 | | |
| **Deductions from Net Pay** | | | | | |
| Wage Garnishment | | | 0.00 | | |
| **Total Deductions from Net Pay** | | | 0.00 | | |
| **Net Pay** | 37.83333 | | 292.86 | 29.41666 | |
| **Employer Taxes and Contributions** | | | | | |
| Federal Unemployment | | | 2.10 | | |
| Medicare Company | | | 5.07 | | |
| Social Security Company | | | 21.70 | | |
| IL - Unemployment Company | | | 2.19 | | |
| **Total Employer Taxes and Contributions** | | | 31.06 | | |

## Exhibit 4

# Dayemi Organization, Inc.
## Payroll Summary
### January 1 through February 5, 2020

| | Thomas | Steele, Scott | | |
| --- | --- | --- | --- | --- |
| | Jan 1 - Feb 5, 20 | Hours | Rate | Jan 1 - Feb 5, 20 |
| **Employee Wages, Taxes and Adjustments** | | | | |
| **Gross Pay** | | | | |
| Salary | 0.00 | | | 0.00 |
| Baking | 0.00 | | | 0.00 |
| Cleaning (Tokyo) | 0.00 | | | 0.00 |
| Cooking | 0.00 | 110.16667 | 10.00 | 1,101.67 |
| Counter/Barista | 0.00 | | | 0.00 |
| Dishwasher | 272.11 | | | 0.00 |
| Janitor (Longbranch) | 0.00 | | | 0.00 |
| Training | 0.00 | | | 0.00 |
| Waiter | 0.00 | | | 0.00 |
| **Total Gross Pay** | 272.11 | 110.16667 | | 1,101.67 |
| **Deductions from Gross Pay** | | | | |
| 401(K) | 0.00 | | | -55.08 |
| **Total Deductions from Gross Pay** | 0.00 | | | -55.08 |
| **Adjusted Gross Pay** | 272.11 | 110.16667 | | 1,046.59 |
| **Taxes Withheld** | | | | |
| Federal Withholding | -3.00 | | | -9.00 |
| Medicare Employee | -3.95 | | | -15.97 |
| Social Security Employee | -16.87 | | | -68.30 |
| IL - Withholding | -13.47 | | | -34.10 |
| **Total Taxes Withheld** | -37.29 | | | -127.37 |
| **Deductions from Net Pay** | | | | |
| Wage Garnishment | 0.00 | | | 0.00 |
| **Total Deductions from Net Pay** | 0.00 | | | 0.00 |
| **Net Pay** | 234.82 | 110.16667 | | 919.22 |
| **Employer Taxes and Contributions** | | | | |
| Federal Unemployment | 1.63 | | | 6.61 |
| Medicare Company | 3.95 | | | 15.97 |
| Social Security Company | 16.87 | | | 68.30 |
| IL - Unemployment Company | 1.70 | | | 6.89 |
| **Total Employer Taxes and Contributions** | 24.15 | | | 97.77 |

Exhibit 4

**Dayemi Organization Inc.**
# Payroll Summary
### January 1 through February 5, 2020

| | | | Suazo, Jonathan P | | | Suderow, Jo |
|---|---|---|---|---|---|---|
| | **Hours** | **Rate** | **Jan 1 - Feb 5, 20** | **Hours** | **Rate** | |
| **Employee Wages, Taxes and Adjustments** | | | | | | |
|   **Gross Pay** | | | | | | |
|     **Salary** | | | 0.00 | | | |
|     **Baking** | | | 0.00 | | 10.00 | |
|     **Cleaning (Tokyo)** | | | 0.00 | | | |
|     **Cooking** | | | 0.00 | 46.70 | 10.00 | |
|     **Counter/Barista** | | | 0.00 | | | |
|     **Dishwasher** | 36.55 | 9.50 | 347.22 | | | |
|     **Janitor (Longbranch)** | | | 0.00 | | | |
|     **Training** | | | 0.00 | | 9.25 | |
|     **Waiter** | | | 0.00 | 53.48333 | 5.55 | |
|   **Total Gross Pay** | 36.55 | | 347.22 | 100.18333 | | |
|   **Deductions from Gross Pay** | | | | | | |
|     **401(K)** | | | 0.00 | | | |
|   **Total Deductions from Gross Pay** | | | 0.00 | | | |
| **Adjusted Gross Pay** | 36.55 | | 347.22 | 100.18333 | | |
| **Taxes Withheld** | | | | | | |
|   **Federal Withholding** | | | -5.00 | | | |
|   **Medicare Employee** | | | -5.03 | | | |
|   **Social Security Employee** | | | -21.53 | | | |
|   **IL - Withholding** | | | -17.19 | | | |
| **Total Taxes Withheld** | | | -48.75 | | | |
| **Deductions from Net Pay** | | | | | | |
|   **Wage Garnishment** | | | -69.22 | | | |
| **Total Deductions from Net Pay** | | | -69.22 | | | |
| **Net Pay** | 36.55 | | 229.25 | 100.18333 | | |
| **Employer Taxes and Contributions** | | | | | | |
|   **Federal Unemployment** | | | 2.08 | | | |
|   **Medicare Company** | | | 5.03 | | | |
|   **Social Security Company** | | | 21.53 | | | |
|   **IL - Unemployment Company** | | | 2.17 | | | |
| **Total Employer Taxes and Contributions** | | | 30.81 | | | |

Exhibit 4

# Dayemi Organization, Inc.
## Payroll Summary
### January 1 through February 5, 2020

| | ...essica | Trujillo, Cindy | | |
| | | Hours | Rate | |
| | Jan 1 - Feb 5, 20 | Hours | Rate | Jan 1 - Feb 5, 20 |
|---|---|---|---|---|
| **Employee Wages, Taxes and Adjustments** | | | | |
| **Gross Pay** | | | | |
| Salary | 0.00 | | | 0.00 |
| Baking | 0.00 | | | 0.00 |
| Cleaning (Tokyo) | 0.00 | | | 0.00 |
| Cooking | 467.00 | 66.11667 | 10.00 | 636.95 |
| **Counter/Barista** | 0.00 | | | 0.00 |
| Dishwasher | 0.00 | | | 0.00 |
| Janitor (Longbranch) | 0.00 | | | 0.00 |
| Training | 0.00 | | | 0.00 |
| **Waiter** | 296.83 | | | 0.00 |
| **Total Gross Pay** | 763.83 | 66.11667 | | 636.95 |
| **Deductions from Gross Pay** | | | | |
| 401(K) | -38.20 | | | -31.85 |
| **Total Deductions from Gross Pay** | -38.20 | | | -31.85 |
| **Adjusted Gross Pay** | 725.63 | 66.11667 | | 605.10 |
| **Taxes Withheld** | | | | |
| Federal Withholding | -30.00 | | | -1.00 |
| Medicare Employee | -11.08 | | | -9.24 |
| Social Security Employee | -47.36 | | | -39.49 |
| IL - Withholding | -47.06 | | | -21.10 |
| **Total Taxes Withheld** | -135.50 | | | -70.83 |
| **Deductions from Net Pay** | | | | |
| Wage Garnishment | -295.07 | | | 0.00 |
| **Total Deductions from Net Pay** | -295.07 | | | 0.00 |
| **Net Pay** | **295.06** | 66.11667 | | **534.27** |
| **Employer Taxes and Contributions** | | | | |
| Federal Unemployment | 4.58 | | | 3.82 |
| Medicare Company | 11.08 | | | 9.24 |
| Social Security Company | 47.36 | | | 39.49 |
| IL - Unemployment Company | 4.77 | | | 3.98 |
| **Total Employer Taxes and Contributions** | **67.79** | | | **56.53** |

Exhibit 4

# Dayemi Organization, Inc.
## Payroll Summary
### January 1 through February 5, 2020

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | Veras, Kimberly J | | | | | TOTAL | |
| | | Hours | Rate | Jan 1 - Feb 5, 20 | | Hours | | Rate | |

| | Hours | Rate | Jan 1 - Feb 5, 20 | Hours | Rate |
|---|---|---|---|---|---|
| **Employee Wages, Taxes and Adjustments** | | | | | |
| **Gross Pay** | | | | | |
| Salary | | | 1,643.00 | 281.46666 | |
| Baking | | | 0.00 | 295.65 | |
| Cleaning (Tokyo) | | | 0.00 | 19.00 | |
| Cooking | | | 0.00 | 425.01668 | |
| Counter/Barista | | | 0.00 | 237.95 | |
| Dishwasher | | | 0.00 | 199.79999 | |
| Janitor (Longbranch) | | | 0.00 | 79.45001 | |
| Training | | | 0.00 | 57.25 | |
| Waiter | | | 0.00 | 522.13332 | |
| **Total Gross Pay** | | | 1,643.00 | 2,117.71666 | |
| **Deductions from Gross Pay** | | | | | |
| 401(K) | | | 0.00 | | |
| **Total Deductions from Gross Pay** | | | 0.00 | | |
| **Adjusted Gross Pay** | | | 1,643.00 | 2,117.71666 | |
| **Taxes Withheld** | | | | | |
| Federal Withholding | | | -146.00 | | |
| Medicare Employee | | | -23.82 | | |
| Social Security Employee | | | -101.87 | | |
| IL - Withholding | | | -81.32 | | |
| **Total Taxes Withheld** | | | -353.01 | | |
| **Deductions from Net Pay** | | | | | |
| Wage Garnishment | | | 0.00 | | |
| **Total Deductions from Net Pay** | | | 0.00 | | |
| **Net Pay** | | | **1,289.99** | 2,117.71666 | |
| **Employer Taxes and Contributions** | | | | | |
| Federal Unemployment | | | 9.86 | | |
| Medicare Company | | | 23.82 | | |
| Social Security Company | | | 101.87 | | |
| IL - Unemployment Company | | | 10.27 | | |
| **Total Employer Taxes and Contributions** | | | **145.82** | | |

<div style="text-align:center; color:red;">Exhibit 4</div>

# Dayemi Organization, Inc.
## Payroll Summary
### January 1 through February 5, 2020

|  | Jan 1 - Feb 5, 20 |
|---|---|
| **Employee Wages, Taxes and Adjustments** | |
| **Gross Pay** | |
| **Salary** | 12,343.02 |
| **Baking** | 3,419.10 |
| **Cleaning (Tokyo)** | 209.00 |
| **Cooking** | 4,378.85 |
| **Counter/Barista** | 1,320.62 |
| **Dishwasher** | 1,857.30 |
| **Janitor (Longbranch)** | 916.71 |
| **Training** | 529.56 |
| **Waiter** | 2,897.85 |
| **Total Gross Pay** | 27,872.01 |
| **Deductions from Gross Pay** | |
| **401(K)** | -684.96 |
| **Total Deductions from Gross Pay** | -684.96 |
| **Adjusted Gross Pay** | 27,187.05 |
| **Taxes Withheld** | |
| **Federal Withholding** | -1,067.00 |
| **Medicare Employee** | -404.15 |
| **Social Security Employee** | -1,728.09 |
| **IL - Withholding** | -1,046.88 |
| **Total Taxes Withheld** | -4,246.12 |
| **Deductions from Net Pay** | |
| **Wage Garnishment** | -364.29 |
| **Total Deductions from Net Pay** | -364.29 |
| **Net Pay** | 22,576.64 |
| **Employer Taxes and Contributions** | |
| **Federal Unemployment** | 167.26 |
| **Medicare Company** | 404.15 |
| **Social Security Company** | 1,728.09 |
| **IL - Unemployment Company** | 174.18 |
| **Total Employer Taxes and Contributions** | 2,473.68 |

Exhibit 4